# Exhibit B

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|------|------|
| 8/3/2001 | $ 21.140 | $ 21.240 | $ 20.570 | $ 20.750 |
| 8/6/2001 | $ 20.740 | $ 20.790 | $ 18.550 | $ 18.930 |
| 8/7/2001 | $ 19.035 | $ 19.250 | $ 18.070 | $ 18.450 |
| 8/8/2001 | $ 18.440 | $ 19.040 | $ 18.240 | $ 18.710 |
| 8/9/2001 | $ 19.070 | $ 20.100 | $ 18.950 | $ 19.860 |
| 8/10/2001 | $ 19.960 | $ 20.160 | $ 18.950 | $ 19.770 |
| 8/13/2001 | $ 19.750 | $ 20.400 | $ 19.650 | $ 19.950 |
| 8/14/2001 | $ 20.100 | $ 20.590 | $ 20.100 | $ 20.380 |
| 8/15/2001 | $ 20.300 | $ 20.450 | $ 19.700 | $ 19.810 |
| 8/16/2001 | $ 19.740 | $ 20.000 | $ 18.900 | $ 19.300 |
| 8/17/2001 | $ 19.160 | $ 19.180 | $ 18.550 | $ 18.800 |
| 8/20/2001 | $ 18.920 | $ 19.200 | $ 18.400 | $ 19.080 |
| 8/21/2001 | $ 19.080 | $ 19.150 | $ 18.600 | $ 18.600 |
| 8/22/2001 | $ 18.750 | $ 18.750 | $ 17.900 | $ 18.100 |
| 8/23/2001 | $ 18.000 | $ 18.240 | $ 17.000 | $ 17.000 |
| 8/24/2001 | $ 17.000 | $ 17.600 | $ 16.700 | $ 17.250 |
| 8/27/2001 | $ 17.440 | $ 18.010 | $ 16.990 | $ 17.000 |
| 8/28/2001 | $ 17.100 | $ 17.100 | $ 16.700 | $ 16.900 |
| 8/29/2001 | $ 17.000 | $ 17.410 | $ 16.890 | $ 16.980 |
| 8/30/2001 | $ 17.000 | $ 17.050 | $ 16.520 | $ 16.750 |
| 8/31/2001 | $ 16.760 | $ 16.900 | $ 16.650 | $ 16.750 |
| 9/4/2001 | $ 16.700 | $ 16.700 | $ 15.960 | $ 16.010 |
| 9/5/2001 | $ 16.420 | $ 16.750 | $ 15.670 | $ 16.050 |
| 9/6/2001 | $ 15.980 | $ 16.000 | $ 14.890 | $ 15.040 |
| 9/7/2001 | $ 14.950 | $ 16.100 | $ 14.870 | $ 16.030 |
| 9/10/2001 | $ 16.260 | $ 16.630 | $ 15.600 | $ 16.350 |
| 9/17/2001 | $ 15.455 | $ 15.750 | $ 13.750 | $ 15.320 |
| 9/18/2001 | $ 15.670 | $ 15.750 | $ 15.110 | $ 15.560 |
| 9/19/2001 | $ 15.600 | $ 15.700 | $ 14.550 | $ 15.250 |
| 9/20/2001 | $ 15.070 | $ 15.250 | $ 14.310 | $ 14.970 |
| 9/21/2001 | $ 14.650 | $ 14.660 | $ 12.980 | $ 13.610 |
| 9/24/2001 | $ 13.630 | $ 14.980 | $ 13.630 | $ 14.650 |
| 9/25/2001 | $ 14.780 | $ 15.250 | $ 14.450 | $ 15.100 |
| 9/26/2001 | $ 15.070 | $ 15.320 | $ 15.070 | $ 15.250 |
| 9/27/2001 | $ 15.340 | $ 15.550 | $ 14.610 | $ 15.370 |
| 9/28/2001 | $ 15.150 | $ 16.280 | $ 15.150 | $ 16.250 |
| 10/1/2001 | $ 16.130 | $ 16.140 | $ 15.510 | $ 15.560 |
| 10/2/2001 | $ 15.780 | $ 17.300 | $ 15.780 | $ 16.500 |
| 10/3/2001 | $ 16.400 | $ 18.880 | $ 16.260 | $ 18.680 |
| 10/4/2001 | $ 18.690 | $ 19.450 | $ 17.800 | $ 18.000 |
| 10/5/2001 | $ 17.880 | $ 17.880 | $ 16.600 | $ 16.600 |
| 10/8/2001 | $ 16.550 | $ 16.710 | $ 15.950 | $ 15.970 |
| 10/9/2001 | $ 16.040 | $ 17.160 | $ 15.620 | $ 17.160 |
| 10/10/2001 | $ 17.170 | $ 18.800 | $ 17.170 | $ 18.580 |
| 10/11/2001 | $ 18.900 | $ 20.380 | $ 18.700 | $ 20.240 |
| 10/12/2001 | $ 20.150 | $ 20.160 | $ 19.120 | $ 19.430 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 10/15/2001 | $ 19.300 | $ 19.390 | $ 18.770 | $ 19.320 |
| 10/16/2001 | $ 19.320 | $ 19.530 | $ 18.910 | $ 19.270 |
| 10/17/2001 | $ 19.610 | $ 19.950 | $ 19.100 | $ 19.110 |
| 10/18/2001 | $ 19.100 | $ 20.150 | $ 19.100 | $ 19.990 |
| 10/19/2001 | $ 20.050 | $ 20.300 | $ 19.600 | $ 20.150 |
| 10/22/2001 | $ 20.300 | $ 21.090 | $ 20.090 | $ 20.710 |
| 10/23/2001 | $ 20.880 | $ 21.150 | $ 20.180 | $ 20.450 |
| 10/24/2001 | $ 22.390 | $ 22.970 | $ 22.100 | $ 22.510 |
| 10/25/2001 | $ 22.480 | $ 22.500 | $ 21.380 | $ 22.390 |
| 10/26/2001 | $ 22.200 | $ 22.500 | $ 21.815 | $ 21.850 |
| 10/29/2001 | $ 21.930 | $ 22.990 | $ 21.610 | $ 22.210 |
| 10/30/2001 | $ 22.000 | $ 22.990 | $ 21.870 | $ 22.850 |
| 10/31/2001 | $ 22.910 | $ 24.450 | $ 22.820 | $ 23.480 |
| 11/1/2001 | $ 23.560 | $ 23.840 | $ 22.700 | $ 23.380 |
| 11/2/2001 | $ 23.260 | $ 24.000 | $ 23.150 | $ 23.950 |
| 11/5/2001 | $ 23.990 | $ 24.450 | $ 23.750 | $ 24.020 |
| 11/6/2001 | $ 23.920 | $ 24.140 | $ 22.200 | $ 23.300 |
| 11/7/2001 | $ 22.830 | $ 22.840 | $ 22.150 | $ 22.250 |
| 11/8/2001 | $ 22.370 | $ 22.900 | $ 21.060 | $ 21.700 |
| 11/9/2001 | $ 21.520 | $ 21.850 | $ 20.210 | $ 20.480 |
| 11/12/2001 | $ 20.510 | $ 21.690 | $ 20.340 | $ 20.670 |
| 11/13/2001 | $ 21.690 | $ 22.739 | $ 21.540 | $ 22.420 |
| 11/14/2001 | $ 22.620 | $ 23.660 | $ 22.560 | $ 23.050 |
| 11/15/2001 | $ 23.100 | $ 24.050 | $ 23.050 | $ 23.950 |
| 11/16/2001 | $ 23.700 | $ 24.390 | $ 23.650 | $ 24.140 |
| 11/19/2001 | $ 23.850 | $ 24.280 | $ 23.800 | $ 23.970 |
| 11/20/2001 | $ 23.900 | $ 24.000 | $ 23.350 | $ 23.530 |
| 11/21/2001 | $ 23.250 | $ 23.300 | $ 21.900 | $ 22.910 |
| 11/23/2001 | $ 22.980 | $ 23.100 | $ 22.400 | $ 22.640 |
| 11/26/2001 | $ 22.410 | $ 23.000 | $ 22.300 | $ 22.690 |
| 11/27/2001 | $ 22.700 | $ 22.830 | $ 22.000 | $ 22.070 |
| 11/28/2001 | $ 22.070 | $ 22.350 | $ 21.800 | $ 22.050 |
| 11/29/2001 | $ 22.000 | $ 22.740 | $ 22.000 | $ 22.550 |
| 11/30/2001 | $ 22.560 | $ 24.150 | $ 22.550 | $ 23.940 |
| 12/3/2001 | $ 23.870 | $ 25.290 | $ 23.860 | $ 24.320 |
| 12/4/2001 | $ 24.910 | $ 27.500 | $ 24.810 | $ 27.350 |
| 12/5/2001 | $ 27.650 | $ 31.080 | $ 27.600 | $ 30.260 |
| 12/6/2001 | $ 30.210 | $ 30.770 | $ 29.840 | $ 30.270 |
| 12/7/2001 | $ 30.100 | $ 30.100 | $ 29.200 | $ 29.790 |
| 12/10/2001 | $ 29.650 | $ 31.430 | $ 29.500 | $ 30.430 |
| 12/11/2001 | $ 30.590 | $ 31.180 | $ 28.520 | $ 29.230 |
| 12/12/2001 | $ 29.040 | $ 29.500 | $ 27.510 | $ 29.050 |
| 12/13/2001 | $ 28.350 | $ 28.500 | $ 25.850 | $ 26.500 |
| 12/14/2001 | $ 26.300 | $ 28.610 | $ 25.900 | $ 28.280 |
| 12/17/2001 | $ 28.540 | $ 29.170 | $ 27.299 | $ 28.000 |
| 12/18/2001 | $ 28.250 | $ 28.560 | $ 27.120 | $ 27.950 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 12/19/2001 | $ 27.550 | $ 28.960 | $ 27.050 | $ 27.760 |
| 12/20/2001 | $ 27.810 | $ 27.900 | $ 26.000 | $ 26.050 |
| 12/21/2001 | $ 26.150 | $ 26.850 | $ 25.500 | $ 25.860 |
| 12/24/2001 | $ 25.760 | $ 27.200 | $ 25.750 | $ 27.000 |
| 12/26/2001 | $ 27.500 | $ 29.330 | $ 27.340 | $ 29.120 |
| 12/27/2001 | $ 29.550 | $ 30.001 | $ 28.740 | $ 29.160 |
| 12/28/2001 | $ 29.210 | $ 30.400 | $ 28.400 | $ 28.840 |
| 12/31/2001 | $ 29.340 | $ 29.800 | $ 28.420 | $ 28.500 |
| 1/2/2002 | $ 29.010 | $ 29.190 | $ 27.810 | $ 29.050 |
| 1/3/2002 | $ 29.090 | $ 31.240 | $ 28.590 | $ 31.150 |
| 1/4/2002 | $ 32.280 | $ 33.280 | $ 31.550 | $ 32.650 |
| 1/7/2002 | $ 33.100 | $ 33.100 | $ 31.320 | $ 31.470 |
| 1/8/2002 | $ 32.330 | $ 33.840 | $ 31.650 | $ 33.820 |
| 1/9/2002 | $ 34.510 | $ 35.660 | $ 33.630 | $ 33.950 |
| 1/10/2002 | $ 34.170 | $ 34.300 | $ 31.140 | $ 31.680 |
| 1/11/2002 | $ 31.990 | $ 32.000 | $ 31.050 | $ 31.170 |
| 1/14/2002 | $ 31.170 | $ 31.250 | $ 28.230 | $ 29.060 |
| 1/15/2002 | $ 29.190 | $ 29.770 | $ 28.350 | $ 29.330 |
| 1/16/2002 | $ 28.570 | $ 28.570 | $ 26.950 | $ 27.110 |
| 1/17/2002 | $ 28.210 | $ 30.850 | $ 27.750 | $ 30.800 |
| 1/18/2002 | $ 29.490 | $ 30.130 | $ 29.150 | $ 29.220 |
| 1/22/2002 | $ 29.850 | $ 29.960 | $ 27.550 | $ 27.805 |
| 1/23/2002 | $ 27.960 | $ 29.390 | $ 27.550 | $ 28.910 |
| 1/24/2002 | $ 29.100 | $ 29.650 | $ 28.950 | $ 29.020 |
| 1/25/2002 | $ 28.500 | $ 30.660 | $ 28.300 | $ 30.120 |
| 1/28/2002 | $ 30.710 | $ 31.680 | $ 30.300 | $ 31.320 |
| 1/29/2002 | $ 30.910 | $ 30.980 | $ 27.960 | $ 27.990 |
| 1/30/2002 | $ 28.450 | $ 28.450 | $ 25.600 | $ 26.120 |
| 1/31/2002 | $ 25.770 | $ 26.480 | $ 25.250 | $ 25.920 |
| 2/1/2002 | $ 25.550 | $ 26.330 | $ 25.490 | $ 25.650 |
| 2/4/2002 | $ 25.510 | $ 25.510 | $ 23.410 | $ 24.850 |
| 2/5/2002 | $ 24.490 | $ 25.890 | $ 24.250 | $ 24.930 |
| 2/6/2002 | $ 23.500 | $ 24.000 | $ 20.670 | $ 21.380 |
| 2/7/2002 | $ 21.120 | $ 22.550 | $ 21.120 | $ 22.200 |
| 2/8/2002 | $ 22.250 | $ 22.350 | $ 21.410 | $ 22.050 |
| 2/11/2002 | $ 21.650 | $ 24.050 | $ 21.500 | $ 24.010 |
| 2/12/2002 | $ 24.060 | $ 24.780 | $ 23.100 | $ 24.450 |
| 2/13/2002 | $ 24.860 | $ 25.290 | $ 22.800 | $ 23.420 |
| 2/14/2002 | $ 23.350 | $ 24.180 | $ 22.580 | $ 23.340 |
| 2/15/2002 | $ 23.360 | $ 23.720 | $ 22.680 | $ 23.200 |
| 2/19/2002 | $ 23.190 | $ 23.350 | $ 22.300 | $ 22.560 |
| 2/20/2002 | $ 22.700 | $ 22.710 | $ 21.750 | $ 22.460 |
| 2/21/2002 | $ 22.230 | $ 22.300 | $ 21.500 | $ 21.790 |
| 2/22/2002 | $ 21.720 | $ 21.770 | $ 20.860 | $ 21.500 |
| 2/25/2002 | $ 21.130 | $ 22.710 | $ 20.930 | $ 22.080 |
| 2/26/2002 | $ 22.070 | $ 22.350 | $ 21.500 | $ 21.920 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 2/27/2002 | $ 22.040 | $ 22.600 | $ 20.800 | $ 20.810 |
| 2/28/2002 | $ 20.770 | $ 20.810 | $ 20.020 | $ 20.250 |
| 3/1/2002 | $ 20.860 | $ 23.090 | $ 20.420 | $ 22.930 |
| 3/4/2002 | $ 23.540 | $ 23.960 | $ 22.150 | $ 22.300 |
| 3/5/2002 | $ 22.940 | $ 24.970 | $ 22.850 | $ 24.700 |
| 3/6/2002 | $ 24.680 | $ 24.690 | $ 22.920 | $ 23.080 |
| 3/7/2002 | $ 23.210 | $ 23.210 | $ 21.650 | $ 22.310 |
| 3/8/2002 | $ 22.750 | $ 24.200 | $ 22.700 | $ 23.980 |
| 3/11/2002 | $ 23.890 | $ 24.890 | $ 23.600 | $ 24.220 |
| 3/12/2002 | $ 24.210 | $ 24.450 | $ 23.500 | $ 24.260 |
| 3/13/2002 | $ 24.300 | $ 24.500 | $ 23.250 | $ 23.360 |
| 3/14/2002 | $ 23.610 | $ 24.100 | $ 23.400 | $ 23.510 |
| 3/15/2002 | $ 23.450 | $ 24.110 | $ 23.400 | $ 24.020 |
| 3/18/2002 | $ 24.120 | $ 24.720 | $ 23.830 | $ 23.850 |
| 3/19/2002 | $ 24.100 | $ 24.530 | $ 23.850 | $ 23.920 |
| 3/20/2002 | $ 23.850 | $ 23.970 | $ 22.700 | $ 23.020 |
| 3/21/2002 | $ 23.080 | $ 24.210 | $ 23.080 | $ 24.210 |
| 3/22/2002 | $ 24.150 | $ 24.420 | $ 23.710 | $ 23.760 |
| 3/25/2002 | $ 23.890 | $ 24.200 | $ 23.300 | $ 23.790 |
| 3/26/2002 | $ 23.800 | $ 24.120 | $ 23.520 | $ 24.000 |
| 3/27/2002 | $ 24.460 | $ 25.450 | $ 24.040 | $ 25.250 |
| 3/28/2002 | $ 25.750 | $ 26.589 | $ 25.480 | $ 26.230 |
| 4/1/2002 | $ 26.180 | $ 26.300 | $ 25.050 | $ 25.740 |
| 4/2/2002 | $ 25.760 | $ 25.800 | $ 24.040 | $ 24.350 |
| 4/3/2002 | $ 24.300 | $ 24.950 | $ 24.250 | $ 24.700 |
| 4/4/2002 | $ 24.700 | $ 25.450 | $ 24.240 | $ 24.530 |
| 4/5/2002 | $ 24.850 | $ 25.200 | $ 24.200 | $ 24.450 |
| 4/8/2002 | $ 24.320 | $ 25.500 | $ 23.750 | $ 24.980 |
| 4/9/2002 | $ 25.060 | $ 25.840 | $ 24.000 | $ 24.000 |
| 4/10/2002 | $ 24.130 | $ 24.410 | $ 23.080 | $ 23.900 |
| 4/11/2002 | $ 23.900 | $ 24.100 | $ 23.350 | $ 23.360 |
| 4/12/2002 | $ 23.600 | $ 24.390 | $ 23.550 | $ 23.990 |
| 4/15/2002 | $ 24.530 | $ 25.600 | $ 24.400 | $ 24.970 |
| 4/16/2002 | $ 25.570 | $ 27.310 | $ 25.250 | $ 27.030 |
| 4/17/2002 | $ 27.200 | $ 27.400 | $ 25.750 | $ 26.040 |
| 4/18/2002 | $ 26.200 | $ 27.229 | $ 26.000 | $ 26.700 |
| 4/19/2002 | $ 27.120 | $ 27.540 | $ 25.600 | $ 26.590 |
| 4/22/2002 | $ 26.510 | $ 26.510 | $ 25.270 | $ 26.000 |
| 4/23/2002 | $ 25.850 | $ 25.880 | $ 25.000 | $ 25.150 |
| 4/24/2002 | $ 25.120 | $ 25.840 | $ 24.430 | $ 24.760 |
| 4/25/2002 | $ 24.680 | $ 25.100 | $ 23.970 | $ 24.960 |
| 4/26/2002 | $ 25.060 | $ 25.499 | $ 24.030 | $ 24.190 |
| 4/29/2002 | $ 24.410 | $ 24.740 | $ 23.850 | $ 23.970 |
| 4/30/2002 | $ 24.050 | $ 24.738 | $ 23.680 | $ 24.500 |
| 5/1/2002 | $ 24.400 | $ 24.510 | $ 24.000 | $ 24.200 |
| 5/2/2002 | $ 24.300 | $ 24.570 | $ 22.870 | $ 22.970 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|-----|------------|
| 5/3/2002 | $ 22.890 | $ 22.890 | $ 21.710 | $ 22.020 |
| 5/6/2002 | $ 21.900 | $ 22.440 | $ 20.800 | $ 21.210 |
| 5/7/2002 | $ 21.310 | $ 21.650 | $ 20.700 | $ 20.810 |
| 5/8/2002 | $ 22.520 | $ 22.990 | $ 21.830 | $ 22.110 |
| 5/9/2002 | $ 22.150 | $ 22.240 | $ 20.880 | $ 20.950 |
| 5/10/2002 | $ 21.040 | $ 21.200 | $ 19.050 | $ 19.650 |
| 5/13/2002 | $ 19.850 | $ 21.001 | $ 19.799 | $ 20.550 |
| 5/14/2002 | $ 21.210 | $ 22.970 | $ 21.190 | $ 22.900 |
| 5/15/2002 | $ 23.300 | $ 24.070 | $ 22.250 | $ 23.500 |
| 5/16/2002 | $ 23.530 | $ 23.950 | $ 23.110 | $ 23.610 |
| 5/17/2002 | $ 23.800 | $ 24.050 | $ 23.050 | $ 23.520 |
| 5/20/2002 | $ 23.050 | $ 23.450 | $ 22.200 | $ 22.480 |
| 5/21/2002 | $ 22.600 | $ 22.990 | $ 22.060 | $ 22.350 |
| 5/22/2002 | $ 22.360 | $ 22.820 | $ 21.860 | $ 22.450 |
| 5/23/2002 | $ 22.830 | $ 23.290 | $ 22.350 | $ 23.030 |
| 5/24/2002 | $ 23.040 | $ 23.050 | $ 22.460 | $ 22.830 |
| 5/28/2002 | $ 22.770 | $ 23.180 | $ 22.510 | $ 22.630 |
| 5/29/2002 | $ 22.600 | $ 22.800 | $ 22.450 | $ 22.451 |
| 5/30/2002 | $ 22.390 | $ 22.490 | $ 21.850 | $ 21.950 |
| 5/31/2002 | $ 22.090 | $ 22.600 | $ 22.060 | $ 22.250 |
| 6/3/2002 | $ 22.110 | $ 22.170 | $ 20.770 | $ 20.810 |
| 6/4/2002 | $ 21.420 | $ 21.800 | $ 20.970 | $ 21.570 |
| 6/5/2002 | $ 21.460 | $ 21.600 | $ 20.370 | $ 20.900 |
| 6/6/2002 | $ 21.000 | $ 21.040 | $ 19.740 | $ 20.310 |
| 6/7/2002 | $ 19.900 | $ 20.830 | $ 19.810 | $ 20.530 |
| 6/10/2002 | $ 20.800 | $ 20.900 | $ 20.250 | $ 20.300 |
| 6/11/2002 | $ 20.400 | $ 21.310 | $ 20.130 | $ 20.250 |
| 6/12/2002 | $ 20.250 | $ 20.600 | $ 19.760 | $ 20.400 |
| 6/13/2002 | $ 20.400 | $ 20.550 | $ 20.020 | $ 20.240 |
| 6/14/2002 | $ 19.710 | $ 19.830 | $ 18.240 | $ 19.710 |
| 6/17/2002 | $ 19.900 | $ 20.890 | $ 19.790 | $ 20.610 |
| 6/18/2002 | $ 20.630 | $ 21.200 | $ 20.450 | $ 20.460 |
| 6/19/2002 | $ 20.320 | $ 20.450 | $ 19.910 | $ 20.030 |
| 6/20/2002 | $ 20.050 | $ 20.360 | $ 19.220 | $ 19.720 |
| 6/21/2002 | $ 19.820 | $ 19.950 | $ 19.330 | $ 19.490 |
| 6/24/2002 | $ 19.330 | $ 19.490 | $ 18.490 | $ 19.140 |
| 6/25/2002 | $ 19.200 | $ 19.430 | $ 18.450 | $ 18.580 |
| 6/26/2002 | $ 18.160 | $ 19.530 | $ 17.450 | $ 19.490 |
| 6/27/2002 | $ 19.720 | $ 20.150 | $ 19.260 | $ 20.090 |
| 6/28/2002 | $ 20.090 | $ 20.970 | $ 20.090 | $ 20.170 |
| 7/1/2002 | $ 20.450 | $ 20.580 | $ 19.440 | $ 19.770 |
| 7/2/2002 | $ 19.460 | $ 19.550 | $ 18.300 | $ 18.410 |
| 7/3/2002 | $ 18.320 | $ 19.330 | $ 18.250 | $ 19.070 |
| 7/5/2002 | $ 19.350 | $ 20.050 | $ 19.200 | $ 20.000 |
| 7/8/2002 | $ 20.000 | $ 20.050 | $ 19.000 | $ 19.050 |
| 7/9/2002 | $ 18.850 | $ 19.350 | $ 18.850 | $ 19.010 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|-----|------------|
| 7/10/2002 | $ 19.110 | $ 19.300 | $ 18.390 | $ 18.680 |
| 7/11/2002 | $ 18.700 | $ 19.300 | $ 18.050 | $ 19.270 |
| 7/12/2002 | $ 19.300 | $ 20.050 | $ 19.240 | $ 19.700 |
| 7/15/2002 | $ 19.470 | $ 19.870 | $ 19.060 | $ 19.860 |
| 7/16/2002 | $ 19.430 | $ 21.270 | $ 19.400 | $ 20.760 |
| 7/17/2002 | $ 21.720 | $ 22.050 | $ 20.670 | $ 20.820 |
| 7/18/2002 | $ 20.840 | $ 21.095 | $ 20.670 | $ 20.670 |
| 7/19/2002 | $ 20.820 | $ 20.990 | $ 19.770 | $ 20.700 |
| 7/22/2002 | $ 20.860 | $ 21.150 | $ 20.150 | $ 20.720 |
| 7/23/2002 | $ 20.950 | $ 20.950 | $ 18.450 | $ 18.600 |
| 7/24/2002 | $ 18.390 | $ 18.390 | $ 16.591 | $ 17.380 |
| 7/25/2002 | $ 17.500 | $ 17.540 | $ 14.800 | $ 15.720 |
| 7/26/2002 | $ 15.860 | $ 16.400 | $ 15.370 | $ 16.050 |
| 7/29/2002 | $ 16.200 | $ 17.650 | $ 16.200 | $ 17.080 |
| 7/30/2002 | $ 16.970 | $ 18.220 | $ 16.590 | $ 17.710 |
| 7/31/2002 | $ 17.570 | $ 17.770 | $ 17.210 | $ 17.450 |
| 8/1/2002 | $ 17.460 | $ 17.470 | $ 16.460 | $ 16.660 |
| 8/2/2002 | $ 16.640 | $ 16.640 | $ 15.747 | $ 16.090 |
| 8/5/2002 | $ 16.000 | $ 16.200 | $ 14.750 | $ 14.830 |
| 8/6/2002 | $ 15.410 | $ 16.420 | $ 15.400 | $ 16.010 |
| 8/7/2002 | $ 16.460 | $ 16.490 | $ 15.400 | $ 16.210 |
| 8/8/2002 | $ 16.150 | $ 16.920 | $ 15.750 | $ 16.600 |
| 8/9/2002 | $ 16.290 | $ 16.500 | $ 15.500 | $ 16.190 |
| 8/12/2002 | $ 16.900 | $ 17.000 | $ 15.850 | $ 16.230 |
| 8/13/2002 | $ 16.250 | $ 16.540 | $ 15.820 | $ 15.980 |
| 8/14/2002 | $ 16.050 | $ 16.250 | $ 15.350 | $ 16.020 |
| 8/15/2002 | $ 15.950 | $ 15.950 | $ 12.870 | $ 13.980 |
| 8/16/2002 | $ 13.810 | $ 14.420 | $ 13.450 | $ 14.230 |
| 8/19/2002 | $ 14.230 | $ 14.550 | $ 13.950 | $ 14.150 |
| 8/20/2002 | $ 14.100 | $ 14.110 | $ 13.310 | $ 13.380 |
| 8/21/2002 | $ 13.560 | $ 15.030 | $ 13.550 | $ 14.900 |
| 8/22/2002 | $ 15.220 | $ 15.700 | $ 14.500 | $ 15.320 |
| 8/23/2002 | $ 15.180 | $ 15.180 | $ 14.030 | $ 14.310 |
| 8/26/2002 | $ 14.370 | $ 14.840 | $ 13.890 | $ 14.500 |
| 8/27/2002 | $ 13.820 | $ 13.900 | $ 12.280 | $ 13.508 |
| 8/28/2002 | $ 13.260 | $ 13.596 | $ 12.550 | $ 12.570 |
| 8/29/2002 | $ 12.420 | $ 13.520 | $ 12.420 | $ 13.090 |
| 8/30/2002 | $ 13.410 | $ 13.800 | $ 12.950 | $ 13.200 |
| 9/3/2002 | $ 13.230 | $ 13.230 | $ 12.210 | $ 12.840 |
| 9/4/2002 | $ 12.850 | $ 13.507 | $ 12.770 | $ 13.500 |
| 9/5/2002 | $ 13.350 | $ 13.410 | $ 13.010 | $ 13.150 |
| 9/6/2002 | $ 13.180 | $ 13.760 | $ 13.180 | $ 13.300 |
| 9/9/2002 | $ 13.270 | $ 13.650 | $ 13.050 | $ 13.580 |
| 9/10/2002 | $ 13.570 | $ 13.950 | $ 13.560 | $ 13.720 |
| 9/11/2002 | $ 13.700 | $ 14.500 | $ 13.690 | $ 14.100 |
| 9/12/2002 | $ 13.930 | $ 14.450 | $ 13.760 | $ 14.290 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|------|------|
| 9/13/2002 | $ 14.080 | $ 14.580 | $ 14.080 | $ 14.410 |
| 9/16/2002 | $ 14.470 | $ 14.490 | $ 14.250 | $ 14.320 |
| 9/17/2002 | $ 14.550 | $ 14.850 | $ 14.350 | $ 14.540 |
| 9/18/2002 | $ 14.530 | $ 14.740 | $ 14.310 | $ 14.640 |
| 9/19/2002 | $ 14.620 | $ 15.400 | $ 14.620 | $ 15.080 |
| 9/20/2002 | $ 15.080 | $ 15.130 | $ 14.700 | $ 14.930 |
| 9/23/2002 | $ 14.890 | $ 14.900 | $ 14.320 | $ 14.390 |
| 9/24/2002 | $ 14.290 | $ 14.500 | $ 13.610 | $ 13.940 |
| 9/25/2002 | $ 14.320 | $ 14.840 | $ 14.320 | $ 14.660 |
| 9/26/2002 | $ 15.010 | $ 16.480 | $ 15.000 | $ 15.692 |
| 9/27/2002 | $ 15.450 | $ 16.740 | $ 15.350 | $ 16.250 |
| 9/30/2002 | $ 16.200 | $ 16.270 | $ 14.820 | $ 15.270 |
| 10/1/2002 | $ 15.410 | $ 16.600 | $ 15.350 | $ 16.230 |
| 10/2/2002 | $ 15.940 | $ 16.550 | $ 15.900 | $ 16.210 |
| 10/3/2002 | $ 16.150 | $ 16.560 | $ 15.900 | $ 16.200 |
| 10/4/2002 | $ 16.360 | $ 16.570 | $ 16.060 | $ 16.200 |
| 10/7/2002 | $ 16.180 | $ 16.450 | $ 15.620 | $ 15.660 |
| 10/8/2002 | $ 15.590 | $ 16.250 | $ 15.250 | $ 16.150 |
| 10/9/2002 | $ 16.180 | $ 16.180 | $ 15.780 | $ 15.950 |
| 10/10/2002 | $ 15.940 | $ 17.550 | $ 15.920 | $ 17.250 |
| 10/11/2002 | $ 17.800 | $ 18.130 | $ 17.420 | $ 18.010 |
| 10/14/2002 | $ 17.990 | $ 18.000 | $ 17.390 | $ 17.700 |
| 10/15/2002 | $ 18.190 | $ 19.040 | $ 18.180 | $ 18.600 |
| 10/16/2002 | $ 18.520 | $ 18.520 | $ 17.580 | $ 17.720 |
| 10/17/2002 | $ 18.600 | $ 18.830 | $ 17.990 | $ 18.200 |
| 10/18/2002 | $ 18.000 | $ 18.000 | $ 15.370 | $ 16.700 |
| 10/21/2002 | $ 16.550 | $ 16.550 | $ 15.980 | $ 16.430 |
| 10/22/2002 | $ 16.500 | $ 17.030 | $ 15.970 | $ 16.590 |
| 10/23/2002 | $ 16.460 | $ 16.630 | $ 15.960 | $ 16.200 |
| 10/24/2002 | $ 16.250 | $ 16.840 | $ 15.960 | $ 16.160 |
| 10/25/2002 | $ 16.150 | $ 16.630 | $ 16.030 | $ 16.540 |
| 10/28/2002 | $ 16.650 | $ 17.190 | $ 16.500 | $ 16.600 |
| 10/29/2002 | $ 16.600 | $ 16.600 | $ 15.849 | $ 16.270 |
| 10/30/2002 | $ 16.330 | $ 17.340 | $ 16.250 | $ 17.190 |
| 10/31/2002 | $ 17.040 | $ 17.150 | $ 16.700 | $ 17.080 |
| 11/1/2002 | $ 17.010 | $ 18.050 | $ 16.710 | $ 17.910 |
| 11/4/2002 | $ 17.990 | $ 18.830 | $ 17.990 | $ 18.080 |
| 11/5/2002 | $ 18.100 | $ 18.140 | $ 17.310 | $ 17.690 |
| 11/6/2002 | $ 17.860 | $ 18.000 | $ 17.244 | $ 17.700 |
| 11/7/2002 | $ 17.510 | $ 17.600 | $ 17.010 | $ 17.289 |
| 11/8/2002 | $ 17.290 | $ 17.760 | $ 17.040 | $ 17.560 |
| 11/11/2002 | $ 17.290 | $ 17.400 | $ 16.690 | $ 16.840 |
| 11/12/2002 | $ 16.800 | $ 18.000 | $ 16.800 | $ 17.320 |
| 11/13/2002 | $ 17.290 | $ 17.740 | $ 16.850 | $ 17.560 |
| 11/14/2002 | $ 17.760 | $ 18.100 | $ 17.640 | $ 17.940 |
| 11/15/2002 | $ 17.890 | $ 18.350 | $ 17.600 | $ 18.320 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 11/18/2002 | $ 18.450 | $ 19.500 | $ 18.440 | $ 19.020 |
| 11/19/2002 | $ 19.200 | $ 19.930 | $ 18.720 | $ 19.750 |
| 11/20/2002 | $ 19.960 | $ 20.050 | $ 19.550 | $ 20.000 |
| 11/21/2002 | $ 20.250 | $ 21.400 | $ 19.790 | $ 21.100 |
| 11/22/2002 | $ 21.050 | $ 21.060 | $ 19.900 | $ 20.510 |
| 11/25/2002 | $ 19.970 | $ 20.100 | $ 18.850 | $ 19.100 |
| 11/26/2002 | $ 19.000 | $ 20.330 | $ 19.000 | $ 19.750 |
| 11/27/2002 | $ 20.060 | $ 20.650 | $ 19.910 | $ 20.350 |
| 11/29/2002 | $ 20.420 | $ 21.000 | $ 20.350 | $ 20.550 |
| 12/2/2002 | $ 20.770 | $ 21.450 | $ 20.400 | $ 20.550 |
| 12/3/2002 | $ 20.500 | $ 20.570 | $ 19.750 | $ 19.890 |
| 12/4/2002 | $ 19.750 | $ 19.850 | $ 18.700 | $ 19.190 |
| 12/5/2002 | $ 19.520 | $ 19.640 | $ 18.440 | $ 18.450 |
| 12/6/2002 | $ 18.500 | $ 19.890 | $ 18.100 | $ 19.300 |
| 12/9/2002 | $ 19.490 | $ 19.500 | $ 18.500 | $ 18.600 |
| 12/10/2002 | $ 18.670 | $ 18.750 | $ 18.290 | $ 18.520 |
| 12/11/2002 | $ 18.390 | $ 18.940 | $ 18.270 | $ 18.730 |
| 12/12/2002 | $ 18.750 | $ 19.150 | $ 18.580 | $ 18.850 |
| 12/13/2002 | $ 18.650 | $ 18.910 | $ 18.400 | $ 18.700 |
| 12/16/2002 | $ 18.760 | $ 19.080 | $ 18.590 | $ 18.900 |
| 12/17/2002 | $ 18.920 | $ 19.160 | $ 18.770 | $ 19.090 |
| 12/18/2002 | $ 18.660 | $ 19.070 | $ 18.380 | $ 18.590 |
| 12/19/2002 | $ 18.560 | $ 18.920 | $ 18.150 | $ 18.240 |
| 12/20/2002 | $ 18.260 | $ 19.000 | $ 18.200 | $ 18.980 |
| 12/23/2002 | $ 18.920 | $ 19.300 | $ 18.610 | $ 19.270 |
| 12/24/2002 | $ 19.160 | $ 19.250 | $ 18.990 | $ 19.130 |
| 12/26/2002 | $ 19.120 | $ 19.300 | $ 18.870 | $ 19.100 |
| 12/27/2002 | $ 18.990 | $ 19.490 | $ 18.910 | $ 19.100 |
| 12/30/2002 | $ 19.150 | $ 19.500 | $ 19.140 | $ 19.500 |
| 12/31/2002 | $ 19.500 | $ 19.880 | $ 19.500 | $ 19.830 |
| 1/2/2003 | $ 19.840 | $ 20.200 | $ 19.720 | $ 20.170 |
| 1/3/2003 | $ 20.100 | $ 20.230 | $ 19.760 | $ 20.030 |
| 1/6/2003 | $ 20.060 | $ 21.190 | $ 19.960 | $ 21.150 |
| 1/7/2003 | $ 21.160 | $ 22.000 | $ 21.150 | $ 21.830 |
| 1/8/2003 | $ 22.162 | $ 22.480 | $ 21.770 | $ 21.910 |
| 1/9/2003 | $ 21.950 | $ 22.190 | $ 21.140 | $ 21.300 |
| 1/10/2003 | $ 21.190 | $ 22.250 | $ 20.900 | $ 21.790 |
| 1/13/2003 | $ 22.030 | $ 22.610 | $ 22.010 | $ 22.430 |
| 1/14/2003 | $ 22.430 | $ 23.500 | $ 22.420 | $ 23.460 |
| 1/15/2003 | $ 23.500 | $ 24.000 | $ 23.450 | $ 23.890 |
| 1/16/2003 | $ 23.870 | $ 23.900 | $ 23.000 | $ 23.310 |
| 1/17/2003 | $ 22.910 | $ 23.000 | $ 21.820 | $ 22.150 |
| 1/21/2003 | $ 22.510 | $ 22.840 | $ 21.570 | $ 21.600 |
| 1/22/2003 | $ 21.650 | $ 22.740 | $ 21.190 | $ 22.510 |
| 1/23/2003 | $ 22.760 | $ 23.340 | $ 22.560 | $ 22.830 |
| 1/24/2003 | $ 21.650 | $ 21.650 | $ 19.610 | $ 19.650 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 1/27/2003 | $ 19.480 | $ 19.850 | $ 19.160 | $ 19.200 |
| 1/28/2003 | $ 19.360 | $ 20.000 | $ 18.650 | $ 19.860 |
| 1/29/2003 | $ 19.790 | $ 19.800 | $ 19.110 | $ 19.719 |
| 1/30/2003 | $ 19.740 | $ 20.120 | $ 19.350 | $ 19.630 |
| 1/31/2003 | $ 19.480 | $ 19.600 | $ 18.710 | $ 19.270 |
| 2/3/2003 | $ 19.360 | $ 19.500 | $ 18.900 | $ 19.040 |
| 2/4/2003 | $ 18.990 | $ 19.200 | $ 18.650 | $ 19.140 |
| 2/5/2003 | $ 19.130 | $ 19.290 | $ 18.800 | $ 18.810 |
| 2/6/2003 | $ 18.790 | $ 18.830 | $ 18.150 | $ 18.590 |
| 2/7/2003 | $ 18.550 | $ 18.700 | $ 16.880 | $ 17.290 |
| 2/10/2003 | $ 17.150 | $ 18.240 | $ 17.140 | $ 18.190 |
| 2/11/2003 | $ 18.600 | $ 18.720 | $ 18.200 | $ 18.350 |
| 2/12/2003 | $ 18.320 | $ 18.500 | $ 18.050 | $ 18.230 |
| 2/13/2003 | $ 18.290 | $ 18.580 | $ 17.875 | $ 18.320 |
| 2/14/2003 | $ 18.310 | $ 18.460 | $ 17.700 | $ 17.880 |
| 2/18/2003 | $ 17.930 | $ 18.450 | $ 17.900 | $ 17.960 |
| 2/19/2003 | $ 18.090 | $ 18.900 | $ 18.050 | $ 18.510 |
| 2/20/2003 | $ 18.540 | $ 18.650 | $ 18.100 | $ 18.250 |
| 2/21/2003 | $ 18.240 | $ 18.350 | $ 17.820 | $ 18.250 |
| 2/24/2003 | $ 18.220 | $ 18.300 | $ 18.140 | $ 18.200 |
| 2/25/2003 | $ 18.110 | $ 18.120 | $ 17.750 | $ 17.880 |
| 2/26/2003 | $ 17.870 | $ 18.150 | $ 17.830 | $ 17.940 |
| 2/27/2003 | $ 17.800 | $ 18.170 | $ 17.700 | $ 18.000 |
| 2/28/2003 | $ 18.010 | $ 18.370 | $ 18.000 | $ 18.180 |
| 3/3/2003 | $ 18.440 | $ 19.240 | $ 18.420 | $ 19.220 |
| 3/4/2003 | $ 19.110 | $ 19.190 | $ 18.590 | $ 18.670 |
| 3/5/2003 | $ 18.210 | $ 18.500 | $ 18.080 | $ 18.250 |
| 3/6/2003 | $ 18.300 | $ 18.400 | $ 18.250 | $ 18.300 |
| 3/7/2003 | $ 16.620 | $ 17.150 | $ 16.568 | $ 17.020 |
| 3/10/2003 | $ 16.820 | $ 17.090 | $ 16.660 | $ 17.000 |
| 3/11/2003 | $ 17.260 | $ 17.610 | $ 17.170 | $ 17.320 |
| 3/12/2003 | $ 17.300 | $ 17.650 | $ 17.150 | $ 17.440 |
| 3/13/2003 | $ 18.220 | $ 18.300 | $ 17.520 | $ 18.070 |
| 3/14/2003 | $ 18.190 | $ 19.100 | $ 18.130 | $ 18.980 |
| 3/17/2003 | $ 18.820 | $ 19.620 | $ 18.770 | $ 19.400 |
| 3/18/2003 | $ 19.490 | $ 19.800 | $ 19.090 | $ 19.570 |
| 3/19/2003 | $ 19.520 | $ 19.910 | $ 19.250 | $ 19.720 |
| 3/20/2003 | $ 19.690 | $ 19.740 | $ 19.050 | $ 19.450 |
| 3/21/2003 | $ 19.544 | $ 20.390 | $ 19.520 | $ 20.350 |
| 3/24/2003 | $ 19.890 | $ 19.890 | $ 19.110 | $ 19.260 |
| 3/25/2003 | $ 19.260 | $ 20.000 | $ 19.260 | $ 20.000 |
| 3/26/2003 | $ 20.190 | $ 20.750 | $ 20.040 | $ 20.440 |
| 3/27/2003 | $ 20.310 | $ 20.700 | $ 19.670 | $ 20.200 |
| 3/28/2003 | $ 20.190 | $ 20.250 | $ 19.880 | $ 20.210 |
| 3/31/2003 | $ 20.190 | $ 20.270 | $ 19.560 | $ 19.990 |
| 4/1/2003 | $ 20.100 | $ 21.000 | $ 20.050 | $ 20.650 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 4/2/2003 | $ 20.900 | $ 21.800 | $ 20.850 | $ 21.470 |
| 4/3/2003 | $ 21.620 | $ 21.900 | $ 21.030 | $ 21.280 |
| 4/4/2003 | $ 21.270 | $ 21.650 | $ 20.900 | $ 21.030 |
| 4/7/2003 | $ 21.700 | $ 21.800 | $ 21.070 | $ 21.190 |
| 4/8/2003 | $ 21.500 | $ 21.500 | $ 20.830 | $ 20.920 |
| 4/9/2003 | $ 20.850 | $ 21.000 | $ 19.960 | $ 20.000 |
| 4/10/2003 | $ 20.100 | $ 20.100 | $ 19.660 | $ 19.760 |
| 4/11/2003 | $ 19.930 | $ 20.060 | $ 19.700 | $ 19.780 |
| 4/14/2003 | $ 19.800 | $ 20.030 | $ 19.720 | $ 19.949 |
| 4/15/2003 | $ 19.950 | $ 20.490 | $ 19.950 | $ 20.210 |
| 4/16/2003 | $ 20.500 | $ 20.600 | $ 19.920 | $ 19.990 |
| 4/17/2003 | $ 20.650 | $ 21.940 | $ 20.570 | $ 21.940 |
| 4/21/2003 | $ 22.030 | $ 23.000 | $ 21.970 | $ 22.630 |
| 4/22/2003 | $ 22.480 | $ 23.560 | $ 22.400 | $ 23.390 |
| 4/23/2003 | $ 23.500 | $ 23.600 | $ 22.010 | $ 23.250 |
| 4/24/2003 | $ 23.240 | $ 23.240 | $ 21.900 | $ 22.090 |
| 4/25/2003 | $ 22.050 | $ 22.050 | $ 20.500 | $ 20.660 |
| 4/28/2003 | $ 20.900 | $ 20.990 | $ 20.170 | $ 20.450 |
| 4/29/2003 | $ 20.700 | $ 21.980 | $ 20.660 | $ 21.610 |
| 4/30/2003 | $ 21.680 | $ 22.030 | $ 21.500 | $ 21.780 |
| 5/1/2003 | $ 21.800 | $ 22.870 | $ 21.770 | $ 22.490 |
| 5/2/2003 | $ 22.470 | $ 23.830 | $ 22.280 | $ 23.360 |
| 5/5/2003 | $ 23.570 | $ 24.000 | $ 23.190 | $ 23.650 |
| 5/6/2003 | $ 23.680 | $ 23.890 | $ 23.350 | $ 23.580 |
| 5/7/2003 | $ 23.480 | $ 23.650 | $ 22.860 | $ 23.110 |
| 5/8/2003 | $ 22.980 | $ 23.080 | $ 22.300 | $ 22.540 |
| 5/9/2003 | $ 22.500 | $ 23.550 | $ 22.400 | $ 23.420 |
| 5/12/2003 | $ 23.440 | $ 23.800 | $ 23.190 | $ 23.550 |
| 5/13/2003 | $ 23.550 | $ 25.150 | $ 23.300 | $ 25.070 |
| 5/14/2003 | $ 25.090 | $ 26.180 | $ 24.800 | $ 25.991 |
| 5/15/2003 | $ 26.110 | $ 27.350 | $ 26.000 | $ 27.080 |
| 5/16/2003 | $ 26.944 | $ 27.280 | $ 26.230 | $ 26.990 |
| 5/19/2003 | $ 26.940 | $ 27.060 | $ 25.760 | $ 26.180 |
| 5/20/2003 | $ 26.420 | $ 26.690 | $ 25.300 | $ 25.750 |
| 5/21/2003 | $ 26.210 | $ 27.290 | $ 25.990 | $ 27.190 |
| 5/22/2003 | $ 27.490 | $ 27.980 | $ 26.850 | $ 27.310 |
| 5/23/2003 | $ 27.660 | $ 28.540 | $ 27.460 | $ 28.400 |
| 5/27/2003 | $ 28.620 | $ 28.900 | $ 28.000 | $ 28.790 |
| 5/28/2003 | $ 28.960 | $ 29.500 | $ 28.500 | $ 29.280 |
| 5/29/2003 | $ 29.400 | $ 29.500 | $ 28.680 | $ 29.100 |
| 5/30/2003 | $ 29.160 | $ 29.830 | $ 28.890 | $ 29.650 |
| 6/2/2003 | $ 29.760 | $ 29.950 | $ 28.320 | $ 28.450 |
| 6/3/2003 | $ 28.150 | $ 28.450 | $ 27.600 | $ 27.960 |
| 6/4/2003 | $ 27.770 | $ 29.130 | $ 27.610 | $ 28.900 |
| 6/5/2003 | $ 28.980 | $ 29.010 | $ 28.700 | $ 28.890 |
| 6/6/2003 | $ 29.250 | $ 30.290 | $ 28.490 | $ 28.550 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|-----|------------|
| 6/9/2003 | $ 28.500 | $ 29.000 | $ 28.000 | $ 28.550 |
| 6/10/2003 | $ 28.760 | $ 30.000 | $ 28.500 | $ 29.940 |
| 6/11/2003 | $ 30.000 | $ 32.320 | $ 29.680 | $ 32.120 |
| 6/12/2003 | $ 32.635 | $ 33.100 | $ 32.290 | $ 32.600 |
| 6/13/2003 | $ 32.700 | $ 32.700 | $ 30.930 | $ 31.900 |
| 6/16/2003 | $ 32.120 | $ 33.534 | $ 31.090 | $ 33.520 |
| 6/17/2003 | $ 33.970 | $ 35.000 | $ 33.790 | $ 34.600 |
| 6/18/2003 | $ 32.560 | $ 34.410 | $ 31.420 | $ 33.270 |
| 6/19/2003 | $ 33.650 | $ 34.620 | $ 33.151 | $ 33.660 |
| 6/20/2003 | $ 33.775 | $ 34.350 | $ 32.380 | $ 32.670 |
| 6/23/2003 | $ 32.740 | $ 33.640 | $ 31.300 | $ 31.530 |
| 6/24/2003 | $ 31.370 | $ 33.150 | $ 30.920 | $ 32.650 |
| 6/25/2003 | $ 32.660 | $ 33.520 | $ 32.350 | $ 32.700 |
| 6/26/2003 | $ 32.970 | $ 35.230 | $ 32.670 | $ 34.160 |
| 6/27/2003 | $ 34.600 | $ 35.860 | $ 34.600 | $ 35.350 |
| 6/30/2003 | $ 36.140 | $ 36.900 | $ 35.440 | $ 35.640 |
| 7/1/2003 | $ 35.500 | $ 35.500 | $ 34.100 | $ 35.420 |
| 7/2/2003 | $ 36.000 | $ 36.800 | $ 35.510 | $ 36.340 |
| 7/3/2003 | $ 36.290 | $ 37.230 | $ 36.000 | $ 36.660 |
| 7/7/2003 | $ 38.250 | $ 39.249 | $ 37.600 | $ 39.150 |
| 7/8/2003 | $ 39.950 | $ 40.170 | $ 39.340 | $ 39.960 |
| 7/9/2003 | $ 39.950 | $ 41.550 | $ 39.710 | $ 40.720 |
| 7/10/2003 | $ 40.800 | $ 40.890 | $ 39.190 | $ 39.450 |
| 7/11/2003 | $ 39.280 | $ 39.550 | $ 38.300 | $ 38.840 |
| 7/14/2003 | $ 40.150 | $ 41.010 | $ 40.050 | $ 40.670 |
| 7/15/2003 | $ 41.200 | $ 42.100 | $ 41.100 | $ 41.230 |
| 7/16/2003 | $ 41.840 | $ 41.850 | $ 39.110 | $ 39.990 |
| 7/17/2003 | $ 39.230 | $ 39.740 | $ 36.380 | $ 37.980 |
| 7/18/2003 | $ 41.030 | $ 41.750 | $ 38.730 | $ 39.910 |
| 7/21/2003 | $ 40.290 | $ 42.880 | $ 40.130 | $ 41.830 |
| 7/22/2003 | $ 42.460 | $ 42.839 | $ 41.000 | $ 41.870 |
| 7/23/2003 | $ 42.380 | $ 43.850 | $ 42.190 | $ 43.140 |
| 7/24/2003 | $ 43.990 | $ 44.000 | $ 42.600 | $ 43.150 |
| 7/25/2003 | $ 43.410 | $ 43.840 | $ 42.030 | $ 43.650 |
| 7/28/2003 | $ 44.040 | $ 44.950 | $ 43.860 | $ 44.800 |
| 7/29/2003 | $ 44.750 | $ 44.990 | $ 42.870 | $ 43.350 |
| 7/30/2003 | $ 43.550 | $ 43.850 | $ 41.900 | $ 42.100 |
| 7/31/2003 | $ 43.110 | $ 43.440 | $ 42.170 | $ 42.570 |
| 8/1/2003 | $ 42.450 | $ 42.730 | $ 41.000 | $ 42.080 |
| 8/4/2003 | $ 41.930 | $ 42.800 | $ 41.200 | $ 42.500 |
| 8/5/2003 | $ 43.110 | $ 43.680 | $ 41.800 | $ 41.990 |
| 8/6/2003 | $ 41.800 | $ 41.810 | $ 38.501 | $ 39.970 |
| 8/7/2003 | $ 39.620 | $ 40.269 | $ 38.625 | $ 39.670 |
| 8/8/2003 | $ 40.210 | $ 40.950 | $ 38.640 | $ 38.820 |
| 8/11/2003 | $ 38.840 | $ 39.030 | $ 37.600 | $ 37.970 |
| 8/12/2003 | $ 38.030 | $ 40.390 | $ 37.810 | $ 40.240 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 8/13/2003 | $ 41.210 | $ 41.900 | $ 40.750 | $ 41.660 |
| 8/14/2003 | $ 42.020 | $ 42.080 | $ 40.850 | $ 42.050 |
| 8/15/2003 | $ 42.080 | $ 42.080 | $ 41.360 | $ 41.820 |
| 8/18/2003 | $ 42.240 | $ 44.190 | $ 42.060 | $ 43.790 |
| 8/19/2003 | $ 44.400 | $ 44.640 | $ 43.380 | $ 43.840 |
| 8/20/2003 | $ 43.720 | $ 44.200 | $ 42.800 | $ 43.220 |
| 8/21/2003 | $ 43.920 | $ 45.500 | $ 43.920 | $ 45.360 |
| 8/22/2003 | $ 46.130 | $ 46.450 | $ 44.620 | $ 45.210 |
| 8/25/2003 | $ 45.360 | $ 45.430 | $ 40.750 | $ 42.530 |
| 8/26/2003 | $ 42.625 | $ 43.120 | $ 41.750 | $ 42.380 |
| 8/27/2003 | $ 42.450 | $ 43.150 | $ 42.270 | $ 42.760 |
| 8/28/2003 | $ 43.350 | $ 43.430 | $ 42.000 | $ 42.320 |
| 8/29/2003 | $ 42.270 | $ 43.100 | $ 41.850 | $ 43.020 |
| 9/2/2003 | $ 44.090 | $ 44.230 | $ 42.800 | $ 43.540 |
| 9/3/2003 | $ 43.940 | $ 45.470 | $ 43.880 | $ 44.280 |
| 9/4/2003 | $ 44.260 | $ 44.450 | $ 42.240 | $ 42.680 |
| 9/5/2003 | $ 42.980 | $ 43.550 | $ 42.500 | $ 42.630 |
| 9/8/2003 | $ 41.790 | $ 41.950 | $ 38.300 | $ 38.490 |
| 9/9/2003 | $ 38.650 | $ 39.450 | $ 36.200 | $ 37.230 |
| 9/10/2003 | $ 36.650 | $ 36.710 | $ 34.100 | $ 35.450 |
| 9/11/2003 | $ 36.150 | $ 36.910 | $ 35.500 | $ 35.840 |
| 9/12/2003 | $ 35.640 | $ 37.680 | $ 35.570 | $ 37.490 |
| 9/15/2003 | $ 38.210 | $ 38.230 | $ 37.090 | $ 37.460 |
| 9/16/2003 | $ 37.430 | $ 38.000 | $ 36.600 | $ 37.840 |
| 9/17/2003 | $ 37.995 | $ 38.450 | $ 36.560 | $ 36.850 |
| 9/18/2003 | $ 36.550 | $ 36.780 | $ 35.000 | $ 36.250 |
| 9/19/2003 | $ 36.500 | $ 37.830 | $ 36.500 | $ 36.550 |
| 9/22/2003 | $ 35.660 | $ 37.570 | $ 35.510 | $ 37.020 |
| 9/23/2003 | $ 37.460 | $ 37.600 | $ 35.060 | $ 35.060 |
| 9/24/2003 | $ 36.850 | $ 37.300 | $ 35.000 | $ 35.080 |
| 9/25/2003 | $ 35.270 | $ 35.270 | $ 31.720 | $ 32.990 |
| 9/26/2003 | $ 32.830 | $ 33.160 | $ 31.180 | $ 31.240 |
| 9/29/2003 | $ 32.550 | $ 32.850 | $ 31.350 | $ 32.280 |
| 9/30/2003 | $ 32.470 | $ 32.900 | $ 31.730 | $ 31.800 |
| 10/1/2003 | $ 32.190 | $ 32.510 | $ 31.650 | $ 31.910 |
| 10/2/2003 | $ 34.950 | $ 35.890 | $ 34.150 | $ 34.260 |
| 10/3/2003 | $ 35.400 | $ 35.510 | $ 34.530 | $ 35.170 |
| 10/6/2003 | $ 35.950 | $ 37.150 | $ 35.550 | $ 36.960 |
| 10/7/2003 | $ 36.950 | $ 37.490 | $ 36.610 | $ 37.140 |
| 10/8/2003 | $ 37.120 | $ 37.500 | $ 36.850 | $ 37.000 |
| 10/9/2003 | $ 37.650 | $ 37.750 | $ 36.620 | $ 36.900 |
| 10/10/2003 | $ 36.980 | $ 37.250 | $ 35.540 | $ 35.840 |
| 10/13/2003 | $ 36.350 | $ 36.900 | $ 35.900 | $ 36.490 |
| 10/14/2003 | $ 36.540 | $ 36.840 | $ 35.900 | $ 36.230 |
| 10/15/2003 | $ 36.510 | $ 36.800 | $ 35.650 | $ 35.860 |
| 10/16/2003 | $ 35.630 | $ 36.000 | $ 35.350 | $ 35.480 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 10/17/2003 | $ 35.280 | $ 35.370 | $ 33.860 | $ 33.899 |
| 10/20/2003 | $ 33.910 | $ 34.150 | $ 32.650 | $ 33.280 |
| 10/21/2003 | $ 33.350 | $ 34.340 | $ 33.200 | $ 34.000 |
| 10/22/2003 | $ 34.550 | $ 35.550 | $ 34.050 | $ 34.800 |
| 10/23/2003 | $ 34.410 | $ 35.000 | $ 33.200 | $ 34.060 |
| 10/24/2003 | $ 32.000 | $ 32.460 | $ 30.850 | $ 31.200 |
| 10/27/2003 | $ 31.770 | $ 32.520 | $ 31.700 | $ 31.980 |
| 10/28/2003 | $ 32.350 | $ 32.760 | $ 32.260 | $ 32.500 |
| 10/29/2003 | $ 32.480 | $ 32.500 | $ 31.500 | $ 32.460 |
| 10/30/2003 | $ 32.730 | $ 33.000 | $ 31.710 | $ 31.930 |
| 10/31/2003 | $ 32.120 | $ 32.280 | $ 31.490 | $ 31.570 |
| 11/3/2003 | $ 31.650 | $ 32.100 | $ 31.250 | $ 31.400 |
| 11/4/2003 | $ 31.360 | $ 33.510 | $ 31.350 | $ 32.940 |
| 11/5/2003 | $ 34.000 | $ 35.100 | $ 33.170 | $ 34.660 |
| 11/6/2003 | $ 34.600 | $ 35.060 | $ 34.030 | $ 34.270 |
| 11/7/2003 | $ 34.610 | $ 35.010 | $ 33.850 | $ 34.390 |
| 11/10/2003 | $ 34.770 | $ 34.770 | $ 33.100 | $ 33.510 |
| 11/11/2003 | $ 32.910 | $ 33.310 | $ 32.250 | $ 32.600 |
| 11/12/2003 | $ 32.750 | $ 33.130 | $ 32.080 | $ 32.890 |
| 11/13/2003 | $ 33.040 | $ 33.070 | $ 32.110 | $ 32.450 |
| 11/14/2003 | $ 32.410 | $ 32.680 | $ 32.200 | $ 32.280 |
| 11/17/2003 | $ 32.200 | $ 32.590 | $ 31.680 | $ 32.150 |
| 11/18/2003 | $ 32.160 | $ 33.890 | $ 32.160 | $ 33.080 |
| 11/19/2003 | $ 33.310 | $ 35.180 | $ 33.200 | $ 35.140 |
| 11/20/2003 | $ 35.470 | $ 36.590 | $ 35.380 | $ 35.720 |
| 11/21/2003 | $ 36.080 | $ 36.450 | $ 35.030 | $ 35.750 |
| 11/24/2003 | $ 36.140 | $ 37.130 | $ 35.900 | $ 37.060 |
| 11/25/2003 | $ 37.730 | $ 37.990 | $ 36.610 | $ 36.990 |
| 11/26/2003 | $ 37.710 | $ 37.810 | $ 37.030 | $ 37.701 |
| 11/28/2003 | $ 37.360 | $ 38.000 | $ 37.300 | $ 37.880 |
| 12/1/2003 | $ 37.800 | $ 38.290 | $ 37.150 | $ 37.520 |
| 12/2/2003 | $ 37.480 | $ 38.500 | $ 37.200 | $ 38.040 |
| 12/3/2003 | $ 38.500 | $ 39.070 | $ 36.311 | $ 36.650 |
| 12/4/2003 | $ 37.150 | $ 37.260 | $ 36.210 | $ 36.950 |
| 12/5/2003 | $ 36.660 | $ 37.880 | $ 36.300 | $ 37.160 |
| 12/8/2003 | $ 38.010 | $ 38.010 | $ 36.999 | $ 37.450 |
| 12/9/2003 | $ 37.980 | $ 38.019 | $ 36.250 | $ 36.520 |
| 12/10/2003 | $ 37.090 | $ 37.650 | $ 35.870 | $ 36.690 |
| 12/11/2003 | $ 37.100 | $ 37.540 | $ 36.120 | $ 36.770 |
| 12/12/2003 | $ 37.330 | $ 38.600 | $ 36.910 | $ 38.450 |
| 12/15/2003 | $ 39.790 | $ 39.900 | $ 37.750 | $ 37.900 |
| 12/16/2003 | $ 38.250 | $ 38.760 | $ 36.760 | $ 36.860 |
| 12/17/2003 | $ 36.450 | $ 36.750 | $ 35.850 | $ 36.360 |
| 12/18/2003 | $ 36.150 | $ 37.500 | $ 36.000 | $ 37.170 |
| 12/19/2003 | $ 37.291 | $ 37.750 | $ 36.650 | $ 37.010 |
| 12/22/2003 | $ 37.250 | $ 37.590 | $ 36.790 | $ 37.130 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|-----|-----------|
| 12/23/2003 | $ 37.010 | $ 37.510 | $ 36.960 | $ 37.440 |
| 12/24/2003 | $ 37.490 | $ 37.490 | $ 36.970 | $ 37.070 |
| 12/26/2003 | $ 36.950 | $ 37.900 | $ 36.900 | $ 37.800 |
| 12/29/2003 | $ 37.800 | $ 37.990 | $ 37.400 | $ 37.990 |
| 12/30/2003 | $ 37.777 | $ 37.950 | $ 37.120 | $ 37.310 |
| 12/31/2003 | $ 37.496 | $ 37.570 | $ 37.000 | $ 37.070 |
| 1/2/2004 | $ 37.220 | $ 38.890 | $ 37.100 | $ 38.360 |
| 1/5/2004 | $ 39.270 | $ 40.990 | $ 38.640 | $ 40.830 |
| 1/6/2004 | $ 41.000 | $ 41.280 | $ 40.130 | $ 40.710 |
| 1/7/2004 | $ 41.365 | $ 42.120 | $ 40.980 | $ 41.190 |
| 1/8/2004 | $ 41.380 | $ 42.250 | $ 41.220 | $ 41.340 |
| 1/9/2004 | $ 38.610 | $ 39.000 | $ 37.200 | $ 37.400 |
| 1/12/2004 | $ 37.450 | $ 39.100 | $ 37.340 | $ 38.900 |
| 1/13/2004 | $ 39.450 | $ 39.750 | $ 37.950 | $ 38.150 |
| 1/14/2004 | $ 38.400 | $ 38.410 | $ 37.380 | $ 37.480 |
| 1/15/2004 | $ 37.680 | $ 38.000 | $ 36.670 | $ 36.890 |
| 1/16/2004 | $ 37.240 | $ 38.100 | $ 37.210 | $ 38.000 |
| 1/20/2004 | $ 38.060 | $ 38.722 | $ 37.230 | $ 37.460 |
| 1/21/2004 | $ 37.300 | $ 37.320 | $ 36.140 | $ 36.260 |
| 1/22/2004 | $ 36.350 | $ 36.600 | $ 34.950 | $ 35.930 |
| 1/23/2004 | $ 37.700 | $ 37.740 | $ 35.300 | $ 36.320 |
| 1/26/2004 | $ 36.660 | $ 36.690 | $ 35.360 | $ 36.200 |
| 1/27/2004 | $ 35.920 | $ 36.850 | $ 34.990 | $ 35.180 |
| 1/28/2004 | $ 35.520 | $ 35.698 | $ 34.400 | $ 34.710 |
| 1/29/2004 | $ 34.830 | $ 35.180 | $ 32.560 | $ 33.360 |
| 1/30/2004 | $ 33.690 | $ 34.240 | $ 33.100 | $ 33.330 |
| 2/2/2004 | $ 33.610 | $ 34.100 | $ 33.310 | $ 33.470 |
| 2/3/2004 | $ 33.650 | $ 34.190 | $ 33.380 | $ 34.140 |
| 2/4/2004 | $ 34.230 | $ 34.490 | $ 33.800 | $ 34.250 |
| 2/5/2004 | $ 34.245 | $ 34.720 | $ 33.770 | $ 33.920 |
| 2/6/2004 | $ 34.580 | $ 34.860 | $ 34.000 | $ 34.370 |
| 2/9/2004 | $ 34.890 | $ 36.100 | $ 34.500 | $ 35.650 |
| 2/10/2004 | $ 36.030 | $ 36.200 | $ 34.830 | $ 35.030 |
| 2/11/2004 | $ 35.240 | $ 35.340 | $ 34.510 | $ 35.140 |
| 2/12/2004 | $ 35.070 | $ 35.400 | $ 34.120 | $ 34.290 |
| 2/13/2004 | $ 34.980 | $ 34.990 | $ 33.720 | $ 33.730 |
| 2/17/2004 | $ 34.000 | $ 34.139 | $ 33.220 | $ 33.450 |
| 2/18/2004 | $ 34.530 | $ 35.200 | $ 34.240 | $ 35.040 |
| 2/19/2004 | $ 35.590 | $ 35.660 | $ 34.440 | $ 34.520 |
| 2/20/2004 | $ 34.460 | $ 34.569 | $ 33.800 | $ 34.140 |
| 2/23/2004 | $ 34.000 | $ 34.490 | $ 32.700 | $ 32.750 |
| 2/24/2004 | $ 32.580 | $ 32.900 | $ 31.940 | $ 32.400 |
| 2/25/2004 | $ 32.350 | $ 32.690 | $ 31.800 | $ 32.020 |
| 2/26/2004 | $ 31.960 | $ 32.650 | $ 31.930 | $ 32.500 |
| 2/27/2004 | $ 32.650 | $ 33.470 | $ 32.550 | $ 33.130 |
| 3/1/2004 | $ 34.200 | $ 34.460 | $ 33.630 | $ 34.410 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | | High | | Low | | Close/Last | |
|---|---|---|---|---|---|---|---|---|
| 3/2/2004 | $ | 34.160 | $ | 34.790 | $ | 34.060 | $ | 34.150 |
| 3/3/2004 | $ | 33.970 | $ | 34.160 | $ | 33.190 | $ | 33.680 |
| 3/4/2004 | $ | 32.910 | $ | 33.800 | $ | 32.700 | $ | 33.610 |
| 3/5/2004 | $ | 33.070 | $ | 33.970 | $ | 33.000 | $ | 33.710 |
| 3/8/2004 | $ | 33.820 | $ | 34.230 | $ | 32.810 | $ | 32.960 |
| 3/9/2004 | $ | 32.900 | $ | 33.060 | $ | 31.370 | $ | 31.630 |
| 3/10/2004 | $ | 31.445 | $ | 31.800 | $ | 29.250 | $ | 29.650 |
| 3/11/2004 | $ | 29.070 | $ | 31.310 | $ | 29.060 | $ | 30.260 |
| 3/12/2004 | $ | 31.490 | $ | 32.050 | $ | 30.970 | $ | 32.050 |
| 3/15/2004 | $ | 31.740 | $ | 31.850 | $ | 30.570 | $ | 30.760 |
| 3/16/2004 | $ | 31.120 | $ | 31.530 | $ | 30.500 | $ | 31.090 |
| 3/17/2004 | $ | 31.700 | $ | 31.870 | $ | 31.440 | $ | 31.730 |
| 3/18/2004 | $ | 31.460 | $ | 31.700 | $ | 30.800 | $ | 31.240 |
| 3/19/2004 | $ | 31.400 | $ | 31.410 | $ | 30.750 | $ | 30.810 |
| 3/22/2004 | $ | 30.740 | $ | 30.860 | $ | 29.500 | $ | 29.950 |
| 3/23/2004 | $ | 30.390 | $ | 30.670 | $ | 29.750 | $ | 29.870 |
| 3/24/2004 | $ | 30.100 | $ | 30.390 | $ | 29.500 | $ | 30.210 |
| 3/25/2004 | $ | 30.370 | $ | 31.700 | $ | 30.370 | $ | 31.470 |
| 3/26/2004 | $ | 31.600 | $ | 31.740 | $ | 30.890 | $ | 31.540 |
| 3/29/2004 | $ | 32.050 | $ | 32.150 | $ | 30.610 | $ | 30.870 |
| 3/30/2004 | $ | 29.930 | $ | 30.500 | $ | 29.290 | $ | 29.380 |
| 3/31/2004 | $ | 29.440 | $ | 29.470 | $ | 28.730 | $ | 28.750 |
| 4/1/2004 | $ | 29.400 | $ | 29.950 | $ | 28.860 | $ | 29.220 |
| 4/2/2004 | $ | 29.990 | $ | 30.030 | $ | 29.260 | $ | 29.610 |
| 4/5/2004 | $ | 30.050 | $ | 30.300 | $ | 29.800 | $ | 29.970 |
| 4/6/2004 | $ | 29.750 | $ | 30.670 | $ | 29.700 | $ | 30.250 |
| 4/7/2004 | $ | 30.300 | $ | 30.500 | $ | 30.000 | $ | 30.010 |
| 4/8/2004 | $ | 30.440 | $ | 30.530 | $ | 29.610 | $ | 29.850 |
| 4/12/2004 | $ | 30.300 | $ | 30.400 | $ | 29.830 | $ | 29.900 |
| 4/13/2004 | $ | 30.050 | $ | 30.370 | $ | 29.498 | $ | 29.510 |
| 4/14/2004 | $ | 29.090 | $ | 29.400 | $ | 28.120 | $ | 28.390 |
| 4/15/2004 | $ | 28.480 | $ | 28.510 | $ | 27.400 | $ | 27.630 |
| 4/16/2004 | $ | 27.460 | $ | 28.450 | $ | 27.270 | $ | 27.690 |
| 4/19/2004 | $ | 27.680 | $ | 27.950 | $ | 27.495 | $ | 27.800 |
| 4/20/2004 | $ | 27.730 | $ | 28.100 | $ | 26.690 | $ | 26.890 |
| 4/21/2004 | $ | 26.930 | $ | 27.190 | $ | 26.790 | $ | 27.080 |
| 4/22/2004 | $ | 27.570 | $ | 29.000 | $ | 27.450 | $ | 28.980 |
| 4/23/2004 | $ | 29.090 | $ | 29.500 | $ | 28.560 | $ | 29.150 |
| 4/26/2004 | $ | 29.680 | $ | 30.500 | $ | 29.300 | $ | 29.600 |
| 4/27/2004 | $ | 30.080 | $ | 30.500 | $ | 29.750 | $ | 30.420 |
| 4/28/2004 | $ | 29.010 | $ | 29.500 | $ | 27.870 | $ | 28.170 |
| 4/29/2004 | $ | 28.150 | $ | 28.350 | $ | 26.750 | $ | 27.270 |
| 4/30/2004 | $ | 27.490 | $ | 27.580 | $ | 26.100 | $ | 26.360 |
| 5/3/2004 | $ | 26.620 | $ | 27.029 | $ | 25.800 | $ | 26.310 |
| 5/4/2004 | $ | 26.720 | $ | 27.600 | $ | 26.320 | $ | 27.260 |
| 5/5/2004 | $ | 27.520 | $ | 27.690 | $ | 27.030 | $ | 27.160 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 5/6/2004 | $ 26.910 | $ 27.050 | $ 26.290 | $ 27.010 |
| 5/7/2004 | $ 26.950 | $ 27.500 | $ 26.620 | $ 26.769 |
| 5/10/2004 | $ 26.450 | $ 26.560 | $ 25.710 | $ 25.749 |
| 5/11/2004 | $ 26.170 | $ 26.610 | $ 25.880 | $ 26.330 |
| 5/12/2004 | $ 26.250 | $ 27.280 | $ 26.090 | $ 27.160 |
| 5/13/2004 | $ 27.220 | $ 28.030 | $ 27.110 | $ 27.900 |
| 5/14/2004 | $ 27.770 | $ 28.010 | $ 26.720 | $ 26.910 |
| 5/17/2004 | $ 26.080 | $ 26.490 | $ 25.670 | $ 26.360 |
| 5/18/2004 | $ 26.730 | $ 27.700 | $ 26.590 | $ 27.500 |
| 5/19/2004 | $ 27.840 | $ 28.400 | $ 27.700 | $ 27.880 |
| 5/20/2004 | $ 27.050 | $ 27.310 | $ 26.600 | $ 26.720 |
| 5/21/2004 | $ 26.870 | $ 27.170 | $ 26.600 | $ 26.710 |
| 5/24/2004 | $ 27.390 | $ 27.640 | $ 27.260 | $ 27.400 |
| 5/25/2004 | $ 27.220 | $ 29.400 | $ 27.200 | $ 28.840 |
| 5/26/2004 | $ 28.750 | $ 29.500 | $ 28.660 | $ 29.000 |
| 5/27/2004 | $ 29.070 | $ 29.290 | $ 28.080 | $ 28.200 |
| 5/28/2004 | $ 29.490 | $ 31.320 | $ 29.430 | $ 31.115 |
| 6/1/2004 | $ 31.090 | $ 31.140 | $ 30.530 | $ 30.970 |
| 6/2/2004 | $ 30.980 | $ 31.170 | $ 30.420 | $ 30.890 |
| 6/3/2004 | $ 30.820 | $ 30.900 | $ 30.100 | $ 30.760 |
| 6/4/2004 | $ 30.650 | $ 30.810 | $ 30.360 | $ 30.490 |
| 6/7/2004 | $ 30.970 | $ 31.850 | $ 30.690 | $ 31.520 |
| 6/8/2004 | $ 31.290 | $ 31.780 | $ 30.820 | $ 31.450 |
| 6/9/2004 | $ 31.330 | $ 31.440 | $ 30.450 | $ 30.620 |
| 6/10/2004 | $ 30.680 | $ 30.980 | $ 30.350 | $ 30.550 |
| 6/14/2004 | $ 30.000 | $ 30.340 | $ 29.700 | $ 29.900 |
| 6/15/2004 | $ 29.300 | $ 29.800 | $ 28.850 | $ 29.760 |
| 6/16/2004 | $ 29.920 | $ 29.940 | $ 29.150 | $ 29.380 |
| 6/17/2004 | $ 29.260 | $ 29.490 | $ 28.520 | $ 29.050 |
| 6/18/2004 | $ 28.750 | $ 29.980 | $ 28.550 | $ 29.840 |
| 6/21/2004 | $ 29.790 | $ 29.850 | $ 28.800 | $ 28.830 |
| 6/22/2004 | $ 29.150 | $ 29.170 | $ 28.500 | $ 28.980 |
| 6/23/2004 | $ 29.300 | $ 30.190 | $ 28.750 | $ 30.190 |
| 6/24/2004 | $ 30.220 | $ 30.670 | $ 29.360 | $ 29.580 |
| 6/25/2004 | $ 29.700 | $ 30.200 | $ 29.600 | $ 30.050 |
| 6/28/2004 | $ 30.750 | $ 30.970 | $ 29.610 | $ 29.700 |
| 6/29/2004 | $ 29.870 | $ 30.490 | $ 29.500 | $ 30.410 |
| 6/30/2004 | $ 30.250 | $ 30.840 | $ 30.060 | $ 30.250 |
| 7/1/2004 | $ 29.920 | $ 30.040 | $ 28.960 | $ 29.220 |
| 7/2/2004 | $ 29.440 | $ 29.440 | $ 28.209 | $ 28.300 |
| 7/6/2004 | $ 28.110 | $ 28.230 | $ 27.320 | $ 27.380 |
| 7/7/2004 | $ 27.330 | $ 27.390 | $ 26.930 | $ 27.040 |
| 7/8/2004 | $ 27.000 | $ 27.870 | $ 26.800 | $ 27.020 |
| 7/9/2004 | $ 27.870 | $ 27.870 | $ 26.270 | $ 26.480 |
| 7/12/2004 | $ 26.050 | $ 26.490 | $ 25.900 | $ 26.300 |
| 7/13/2004 | $ 26.510 | $ 26.510 | $ 26.100 | $ 26.330 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|-----|------------|
| 7/14/2004 | $ 26.120 | $ 27.100 | $ 25.750 | $ 26.020 |
| 7/15/2004 | $ 25.960 | $ 26.480 | $ 25.650 | $ 25.770 |
| 7/16/2004 | $ 26.130 | $ 26.150 | $ 25.374 | $ 25.510 |
| 7/19/2004 | $ 25.510 | $ 25.760 | $ 25.099 | $ 25.370 |
| 7/20/2004 | $ 25.380 | $ 25.850 | $ 25.260 | $ 25.830 |
| 7/21/2004 | $ 26.070 | $ 26.380 | $ 24.900 | $ 25.130 |
| 7/22/2004 | $ 25.000 | $ 25.660 | $ 24.800 | $ 25.440 |
| 7/23/2004 | $ 25.310 | $ 25.670 | $ 24.600 | $ 24.870 |
| 7/26/2004 | $ 24.650 | $ 25.390 | $ 24.610 | $ 25.140 |
| 7/27/2004 | $ 25.020 | $ 25.590 | $ 25.000 | $ 25.250 |
| 7/28/2004 | $ 20.630 | $ 20.850 | $ 17.720 | $ 17.850 |
| 7/29/2004 | $ 18.250 | $ 18.340 | $ 17.750 | $ 17.840 |
| 7/30/2004 | $ 17.790 | $ 18.350 | $ 17.550 | $ 18.250 |
| 8/2/2004 | $ 18.300 | $ 18.890 | $ 18.250 | $ 18.780 |
| 8/3/2004 | $ 18.850 | $ 18.890 | $ 18.280 | $ 18.730 |
| 8/4/2004 | $ 18.620 | $ 18.800 | $ 18.380 | $ 18.620 |
| 8/5/2004 | $ 18.700 | $ 18.800 | $ 17.900 | $ 17.960 |
| 8/6/2004 | $ 17.890 | $ 17.950 | $ 17.320 | $ 17.410 |
| 8/9/2004 | $ 17.520 | $ 17.550 | $ 16.850 | $ 17.400 |
| 8/10/2004 | $ 17.500 | $ 17.980 | $ 17.360 | $ 17.950 |
| 8/11/2004 | $ 16.510 | $ 16.560 | $ 14.910 | $ 15.370 |
| 8/12/2004 | $ 15.350 | $ 15.700 | $ 14.990 | $ 15.040 |
| 8/13/2004 | $ 15.190 | $ 15.370 | $ 14.910 | $ 15.000 |
| 8/16/2004 | $ 15.400 | $ 15.850 | $ 15.250 | $ 15.270 |
| 8/17/2004 | $ 15.360 | $ 15.700 | $ 15.330 | $ 15.580 |
| 8/18/2004 | $ 15.850 | $ 16.250 | $ 15.480 | $ 16.250 |
| 8/19/2004 | $ 16.370 | $ 16.660 | $ 15.870 | $ 16.190 |
| 8/20/2004 | $ 16.270 | $ 16.490 | $ 16.060 | $ 16.480 |
| 8/23/2004 | $ 16.550 | $ 16.990 | $ 16.550 | $ 16.760 |
| 8/24/2004 | $ 16.390 | $ 16.860 | $ 15.560 | $ 16.170 |
| 8/25/2004 | $ 16.200 | $ 16.590 | $ 15.900 | $ 16.370 |
| 8/26/2004 | $ 16.370 | $ 16.500 | $ 16.100 | $ 16.180 |
| 8/27/2004 | $ 16.270 | $ 16.400 | $ 16.150 | $ 16.340 |
| 8/30/2004 | $ 16.250 | $ 16.300 | $ 15.610 | $ 15.780 |
| 8/31/2004 | $ 15.849 | $ 16.080 | $ 15.470 | $ 15.470 |
| 9/1/2004 | $ 15.580 | $ 16.070 | $ 15.450 | $ 15.660 |
| 9/2/2004 | $ 15.660 | $ 15.850 | $ 15.500 | $ 15.770 |
| 9/3/2004 | $ 15.550 | $ 15.750 | $ 15.150 | $ 15.160 |
| 9/7/2004 | $ 15.470 | $ 15.630 | $ 15.060 | $ 15.100 |
| 9/8/2004 | $ 15.550 | $ 15.550 | $ 15.090 | $ 15.160 |
| 9/9/2004 | $ 15.250 | $ 15.920 | $ 15.250 | $ 15.820 |
| 9/10/2004 | $ 15.940 | $ 16.200 | $ 15.760 | $ 16.070 |
| 9/13/2004 | $ 16.190 | $ 16.840 | $ 16.030 | $ 16.530 |
| 9/14/2004 | $ 16.710 | $ 17.090 | $ 16.320 | $ 16.840 |
| 9/15/2004 | $ 16.820 | $ 16.900 | $ 16.100 | $ 16.150 |
| 9/16/2004 | $ 16.280 | $ 16.660 | $ 15.930 | $ 16.156 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 9/17/2004 | $ 16.110 | $ 16.220 | $ 15.130 | $ 15.210 |
| 9/20/2004 | $ 14.710 | $ 14.800 | $ 12.590 | $ 13.710 |
| 9/21/2004 | $ 13.510 | $ 14.060 | $ 13.420 | $ 13.960 |
| 9/22/2004 | $ 13.970 | $ 14.300 | $ 13.890 | $ 14.050 |
| 9/23/2004 | $ 14.130 | $ 15.420 | $ 14.080 | $ 15.300 |
| 9/24/2004 | $ 15.580 | $ 16.090 | $ 15.400 | $ 15.700 |
| 9/27/2004 | $ 16.220 | $ 16.600 | $ 16.030 | $ 16.480 |
| 9/28/2004 | $ 16.890 | $ 16.890 | $ 15.790 | $ 16.200 |
| 9/29/2004 | $ 15.990 | $ 16.420 | $ 15.900 | $ 16.330 |
| 9/30/2004 | $ 16.390 | $ 16.570 | $ 16.030 | $ 16.110 |
| 10/1/2004 | $ 16.260 | $ 16.770 | $ 16.250 | $ 16.740 |
| 10/4/2004 | $ 17.120 | $ 18.390 | $ 17.050 | $ 18.300 |
| 10/5/2004 | $ 18.500 | $ 19.530 | $ 18.500 | $ 19.100 |
| 10/6/2004 | $ 19.230 | $ 19.710 | $ 19.180 | $ 19.630 |
| 10/7/2004 | $ 19.850 | $ 19.860 | $ 18.840 | $ 19.010 |
| 10/8/2004 | $ 18.180 | $ 18.500 | $ 17.560 | $ 17.800 |
| 10/11/2004 | $ 17.830 | $ 18.250 | $ 17.760 | $ 18.060 |
| 10/12/2004 | $ 17.600 | $ 17.900 | $ 17.160 | $ 17.340 |
| 10/13/2004 | $ 17.940 | $ 18.050 | $ 17.450 | $ 17.470 |
| 10/14/2004 | $ 17.950 | $ 18.000 | $ 17.230 | $ 17.240 |
| 10/15/2004 | $ 17.390 | $ 17.670 | $ 17.240 | $ 17.310 |
| 10/18/2004 | $ 17.350 | $ 17.500 | $ 17.000 | $ 17.340 |
| 10/19/2004 | $ 17.880 | $ 18.220 | $ 17.489 | $ 17.490 |
| 10/20/2004 | $ 17.560 | $ 17.840 | $ 17.130 | $ 17.600 |
| 10/21/2004 | $ 17.850 | $ 17.900 | $ 17.190 | $ 17.320 |
| 10/22/2004 | $ 17.800 | $ 18.230 | $ 17.750 | $ 17.840 |
| 10/25/2004 | $ 17.660 | $ 18.140 | $ 17.380 | $ 17.470 |
| 10/26/2004 | $ 17.840 | $ 17.860 | $ 17.310 | $ 17.420 |
| 10/27/2004 | $ 16.640 | $ 17.690 | $ 16.250 | $ 17.540 |
| 10/28/2004 | $ 17.500 | $ 17.860 | $ 17.150 | $ 17.240 |
| 10/29/2004 | $ 17.440 | $ 17.440 | $ 16.840 | $ 17.120 |
| 11/1/2004 | $ 16.900 | $ 17.270 | $ 16.800 | $ 17.090 |
| 11/2/2004 | $ 17.160 | $ 17.530 | $ 17.080 | $ 17.100 |
| 11/3/2004 | $ 17.420 | $ 17.530 | $ 17.080 | $ 17.210 |
| 11/4/2004 | $ 17.300 | $ 17.630 | $ 17.130 | $ 17.500 |
| 11/5/2004 | $ 17.950 | $ 18.150 | $ 17.610 | $ 17.870 |
| 11/8/2004 | $ 18.150 | $ 18.230 | $ 17.770 | $ 18.120 |
| 11/9/2004 | $ 18.140 | $ 18.660 | $ 18.120 | $ 18.580 |
| 11/10/2004 | $ 18.590 | $ 18.850 | $ 18.450 | $ 18.540 |
| 11/11/2004 | $ 18.750 | $ 19.030 | $ 18.500 | $ 18.970 |
| 11/12/2004 | $ 18.930 | $ 19.000 | $ 18.560 | $ 18.680 |
| 11/15/2004 | $ 18.755 | $ 19.890 | $ 18.530 | $ 19.180 |
| 11/16/2004 | $ 18.500 | $ 18.590 | $ 18.000 | $ 18.350 |
| 11/17/2004 | $ 18.620 | $ 19.160 | $ 18.620 | $ 18.760 |
| 11/18/2004 | $ 18.690 | $ 19.090 | $ 18.680 | $ 19.060 |
| 11/19/2004 | $ 18.750 | $ 18.930 | $ 18.240 | $ 18.410 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|-----|------------|
| 11/22/2004 | $ 18.250 | $ 18.350 | $ 17.850 | $ 18.170 |
| 11/23/2004 | $ 18.160 | $ 18.350 | $ 17.800 | $ 17.910 |
| 11/24/2004 | $ 18.030 | $ 18.200 | $ 17.940 | $ 18.130 |
| 11/26/2004 | $ 18.360 | $ 18.500 | $ 17.800 | $ 18.290 |
| 11/29/2004 | $ 18.660 | $ 18.800 | $ 18.410 | $ 18.720 |
| 11/30/2004 | $ 19.010 | $ 19.690 | $ 18.850 | $ 19.540 |
| 12/1/2004 | $ 19.800 | $ 21.560 | $ 19.680 | $ 21.350 |
| 12/2/2004 | $ 21.405 | $ 23.050 | $ 21.020 | $ 22.300 |
| 12/3/2004 | $ 22.650 | $ 22.660 | $ 21.050 | $ 21.160 |
| 12/6/2004 | $ 21.490 | $ 21.650 | $ 20.750 | $ 21.400 |
| 12/7/2004 | $ 21.520 | $ 21.970 | $ 21.050 | $ 21.080 |
| 12/8/2004 | $ 21.140 | $ 21.450 | $ 20.880 | $ 21.160 |
| 12/9/2004 | $ 21.180 | $ 21.200 | $ 20.300 | $ 20.640 |
| 12/10/2004 | $ 20.550 | $ 21.520 | $ 20.550 | $ 21.510 |
| 12/13/2004 | $ 21.660 | $ 22.050 | $ 21.010 | $ 21.540 |
| 12/14/2004 | $ 21.400 | $ 21.720 | $ 21.370 | $ 21.650 |
| 12/15/2004 | $ 21.740 | $ 22.430 | $ 21.630 | $ 22.350 |
| 12/16/2004 | $ 22.450 | $ 22.500 | $ 21.950 | $ 22.200 |
| 12/17/2004 | $ 22.170 | $ 22.450 | $ 21.260 | $ 21.530 |
| 12/20/2004 | $ 21.500 | $ 21.740 | $ 21.020 | $ 21.020 |
| 12/21/2004 | $ 21.200 | $ 21.530 | $ 21.020 | $ 21.400 |
| 12/22/2004 | $ 21.290 | $ 21.650 | $ 21.220 | $ 21.430 |
| 12/23/2004 | $ 21.260 | $ 21.510 | $ 21.250 | $ 21.370 |
| 12/27/2004 | $ 21.220 | $ 21.410 | $ 20.980 | $ 21.360 |
| 12/28/2004 | $ 21.240 | $ 21.300 | $ 21.020 | $ 21.210 |
| 12/29/2004 | $ 21.320 | $ 22.080 | $ 21.310 | $ 22.010 |
| 12/30/2004 | $ 22.060 | $ 22.300 | $ 21.880 | $ 22.190 |
| 12/31/2004 | $ 21.980 | $ 22.450 | $ 21.740 | $ 22.150 |
| 1/3/2005 | $ 22.220 | $ 22.500 | $ 21.830 | $ 22.200 |
| 1/4/2005 | $ 22.460 | $ 22.700 | $ 21.100 | $ 21.360 |
| 1/5/2005 | $ 21.250 | $ 21.260 | $ 20.640 | $ 20.710 |
| 1/6/2005 | $ 20.900 | $ 21.090 | $ 18.200 | $ 19.940 |
| 1/7/2005 | $ 16.190 | $ 16.380 | $ 15.190 | $ 15.970 |
| 1/10/2005 | $ 16.040 | $ 16.630 | $ 15.700 | $ 16.470 |
| 1/11/2005 | $ 16.390 | $ 16.700 | $ 16.250 | $ 16.520 |
| 1/12/2005 | $ 16.500 | $ 16.620 | $ 16.260 | $ 16.490 |
| 1/13/2005 | $ 16.520 | $ 16.990 | $ 16.400 | $ 16.810 |
| 1/14/2005 | $ 16.760 | $ 17.400 | $ 16.760 | $ 16.960 |
| 1/18/2005 | $ 16.870 | $ 17.340 | $ 16.590 | $ 16.930 |
| 1/19/2005 | $ 17.380 | $ 17.500 | $ 16.860 | $ 16.980 |
| 1/20/2005 | $ 16.940 | $ 16.970 | $ 16.230 | $ 16.320 |
| 1/21/2005 | $ 16.430 | $ 16.560 | $ 16.150 | $ 16.210 |
| 1/24/2005 | $ 16.100 | $ 16.380 | $ 15.770 | $ 15.830 |
| 1/25/2005 | $ 16.100 | $ 16.300 | $ 15.740 | $ 15.880 |
| 1/26/2005 | $ 16.030 | $ 16.350 | $ 15.910 | $ 16.300 |
| 1/27/2005 | $ 16.150 | $ 16.500 | $ 16.030 | $ 16.150 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|-----|------------|
| 1/28/2005 | $ 16.170 | $ 16.410 | $ 16.030 | $ 16.170 |
| 1/31/2005 | $ 16.310 | $ 16.560 | $ 16.270 | $ 16.430 |
| 2/1/2005 | $ 16.370 | $ 16.510 | $ 16.200 | $ 16.280 |
| 2/2/2005 | $ 16.290 | $ 16.470 | $ 16.150 | $ 16.320 |
| 2/3/2005 | $ 16.100 | $ 16.150 | $ 15.240 | $ 15.360 |
| 2/4/2005 | $ 15.300 | $ 15.750 | $ 15.300 | $ 15.580 |
| 2/7/2005 | $ 15.580 | $ 15.920 | $ 15.130 | $ 15.170 |
| 2/8/2005 | $ 15.170 | $ 15.500 | $ 14.919 | $ 14.920 |
| 2/9/2005 | $ 15.830 | $ 15.880 | $ 14.550 | $ 14.600 |
| 2/10/2005 | $ 14.900 | $ 14.900 | $ 14.210 | $ 14.260 |
| 2/11/2005 | $ 14.150 | $ 14.510 | $ 14.140 | $ 14.380 |
| 2/14/2005 | $ 14.460 | $ 14.730 | $ 14.270 | $ 14.470 |
| 2/15/2005 | $ 14.450 | $ 14.870 | $ 14.300 | $ 14.740 |
| 2/16/2005 | $ 14.710 | $ 14.790 | $ 14.210 | $ 14.360 |
| 2/17/2005 | $ 14.350 | $ 14.370 | $ 13.770 | $ 13.800 |
| 2/18/2005 | $ 13.900 | $ 14.050 | $ 13.520 | $ 13.530 |
| 2/22/2005 | $ 13.480 | $ 13.690 | $ 13.380 | $ 13.410 |
| 2/23/2005 | $ 13.600 | $ 13.600 | $ 13.170 | $ 13.290 |
| 2/24/2005 | $ 13.370 | $ 13.550 | $ 13.320 | $ 13.440 |
| 2/25/2005 | $ 13.500 | $ 13.640 | $ 13.220 | $ 13.300 |
| 2/28/2005 | $ 12.940 | $ 13.280 | $ 12.850 | $ 12.880 |
| 3/1/2005 | $ 12.850 | $ 12.880 | $ 12.390 | $ 12.490 |
| 3/2/2005 | $ 12.490 | $ 13.520 | $ 12.460 | $ 13.380 |
| 3/3/2005 | $ 13.650 | $ 13.750 | $ 12.990 | $ 13.150 |
| 3/4/2005 | $ 13.600 | $ 13.620 | $ 13.040 | $ 13.050 |
| 3/7/2005 | $ 13.330 | $ 13.790 | $ 13.190 | $ 13.680 |
| 3/8/2005 | $ 13.860 | $ 13.900 | $ 13.200 | $ 13.230 |
| 3/9/2005 | $ 13.350 | $ 13.460 | $ 13.220 | $ 13.400 |
| 3/10/2005 | $ 13.350 | $ 13.460 | $ 12.720 | $ 12.980 |
| 3/11/2005 | $ 12.980 | $ 13.230 | $ 12.680 | $ 12.700 |
| 3/14/2005 | $ 12.750 | $ 13.210 | $ 12.680 | $ 13.140 |
| 3/15/2005 | $ 13.150 | $ 13.250 | $ 12.880 | $ 12.980 |
| 3/16/2005 | $ 13.100 | $ 13.310 | $ 12.900 | $ 13.030 |
| 3/17/2005 | $ 13.180 | $ 13.260 | $ 12.880 | $ 12.940 |
| 3/18/2005 | $ 12.980 | $ 13.090 | $ 12.780 | $ 12.960 |
| 3/21/2005 | $ 13.010 | $ 13.240 | $ 12.900 | $ 13.110 |
| 3/22/2005 | $ 13.200 | $ 13.290 | $ 12.660 | $ 12.730 |
| 3/23/2005 | $ 12.730 | $ 12.860 | $ 12.450 | $ 12.500 |
| 3/24/2005 | $ 12.550 | $ 12.680 | $ 12.400 | $ 12.430 |
| 3/28/2005 | $ 12.550 | $ 12.580 | $ 12.051 | $ 12.180 |
| 3/29/2005 | $ 12.240 | $ 12.250 | $ 11.630 | $ 11.700 |
| 3/30/2005 | $ 11.750 | $ 11.900 | $ 11.560 | $ 11.839 |
| 3/31/2005 | $ 11.149 | $ 11.200 | $ 10.340 | $ 10.950 |
| 4/1/2005 | $ 11.051 | $ 11.290 | $ 10.900 | $ 10.920 |
| 4/4/2005 | $ 10.900 | $ 10.980 | $ 10.530 | $ 10.740 |
| 4/5/2005 | $ 10.750 | $ 10.790 | $ 10.370 | $ 10.410 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 4/6/2005 | $ 10.450 | $ 10.600 | $ 9.950 | $ 10.220 |
| 4/7/2005 | $ 10.210 | $ 11.230 | $ 10.090 | $ 10.950 |
| 4/8/2005 | $ 10.990 | $ 11.170 | $ 10.820 | $ 11.110 |
| 4/11/2005 | $ 11.200 | $ 11.310 | $ 10.700 | $ 10.740 |
| 4/12/2005 | $ 10.930 | $ 10.930 | $ 10.500 | $ 10.760 |
| 4/13/2005 | $ 10.870 | $ 11.090 | $ 10.730 | $ 10.740 |
| 4/14/2005 | $ 11.020 | $ 11.050 | $ 10.720 | $ 10.920 |
| 4/15/2005 | $ 11.000 | $ 11.050 | $ 10.250 | $ 10.310 |
| 4/18/2005 | $ 10.360 | $ 10.770 | $ 10.350 | $ 10.610 |
| 4/19/2005 | $ 10.650 | $ 11.190 | $ 10.650 | $ 11.070 |
| 4/20/2005 | $ 11.180 | $ 11.300 | $ 10.540 | $ 10.700 |
| 4/21/2005 | $ 10.800 | $ 11.010 | $ 10.500 | $ 10.960 |
| 4/22/2005 | $ 11.000 | $ 11.310 | $ 10.630 | $ 10.740 |
| 4/25/2005 | $ 10.870 | $ 10.940 | $ 10.570 | $ 10.620 |
| 4/26/2005 | $ 10.530 | $ 10.710 | $ 10.050 | $ 10.120 |
| 4/27/2005 | $ 10.050 | $ 10.250 | $ 9.750 | $ 9.920 |
| 4/28/2005 | $ 9.970 | $ 10.020 | $ 9.500 | $ 9.600 |
| 4/29/2005 | $ 9.800 | $ 9.800 | $ 9.330 | $ 9.500 |
| 5/2/2005 | $ 9.550 | $ 9.720 | $ 9.430 | $ 9.690 |
| 5/3/2005 | $ 9.750 | $ 9.800 | $ 9.570 | $ 9.630 |
| 5/4/2005 | $ 9.670 | $ 9.840 | $ 9.260 | $ 9.800 |
| 5/5/2005 | $ 9.740 | $ 10.690 | $ 9.630 | $ 10.450 |
| 5/6/2005 | $ 7.000 | $ 7.610 | $ 6.920 | $ 7.240 |
| 5/9/2005 | $ 7.250 | $ 7.260 | $ 6.780 | $ 6.850 |
| 5/10/2005 | $ 6.840 | $ 6.980 | $ 6.700 | $ 6.930 |
| 5/11/2005 | $ 6.890 | $ 6.980 | $ 6.800 | $ 6.840 |
| 5/12/2005 | $ 6.960 | $ 7.130 | $ 6.850 | $ 7.050 |
| 5/13/2005 | $ 7.110 | $ 7.230 | $ 7.030 | $ 7.090 |
| 5/16/2005 | $ 7.090 | $ 7.160 | $ 6.920 | $ 6.960 |
| 5/17/2005 | $ 6.980 | $ 6.980 | $ 6.780 | $ 6.840 |
| 5/18/2005 | $ 6.880 | $ 7.080 | $ 6.800 | $ 7.020 |
| 5/19/2005 | $ 7.080 | $ 7.290 | $ 7.030 | $ 7.210 |
| 5/20/2005 | $ 7.290 | $ 7.290 | $ 7.120 | $ 7.230 |
| 5/23/2005 | $ 7.350 | $ 7.440 | $ 7.260 | $ 7.390 |
| 5/24/2005 | $ 7.400 | $ 7.480 | $ 7.290 | $ 7.350 |
| 5/25/2005 | $ 7.350 | $ 7.380 | $ 7.260 | $ 7.300 |
| 5/26/2005 | $ 7.430 | $ 7.440 | $ 7.200 | $ 7.300 |
| 5/27/2005 | $ 7.280 | $ 7.300 | $ 7.150 | $ 7.190 |
| 5/31/2005 | $ 7.190 | $ 7.450 | $ 7.190 | $ 7.360 |
| 6/1/2005 | $ 7.430 | $ 7.490 | $ 7.270 | $ 7.350 |
| 6/2/2005 | $ 7.350 | $ 7.450 | $ 7.280 | $ 7.430 |
| 6/3/2005 | $ 7.490 | $ 8.270 | $ 7.430 | $ 8.150 |
| 6/6/2005 | $ 8.250 | $ 8.770 | $ 7.880 | $ 8.630 |
| 6/7/2005 | $ 8.800 | $ 8.800 | $ 8.280 | $ 8.420 |
| 6/8/2005 | $ 8.480 | $ 8.650 | $ 8.360 | $ 8.410 |
| 6/9/2005 | $ 8.450 | $ 8.490 | $ 8.270 | $ 8.380 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 6/10/2005 | $    8.520 | $    8.690 | $    8.360 | $    8.680 |
| 6/13/2005 | $    8.750 | $    8.820 | $    8.370 | $    8.390 |
| 6/14/2005 | $    8.430 | $    8.670 | $    8.390 | $    8.570 |
| 6/15/2005 | $    8.600 | $    8.650 | $    8.310 | $    8.400 |
| 6/16/2005 | $    8.540 | $    8.540 | $    7.570 | $    7.800 |
| 6/17/2005 | $    7.960 | $    8.080 | $    7.680 | $    7.700 |
| 6/20/2005 | $    7.750 | $    7.790 | $    7.510 | $    7.510 |
| 6/21/2005 | $    7.520 | $    7.600 | $    7.380 | $    7.440 |
| 6/22/2005 | $    7.440 | $    7.660 | $    7.360 | $    7.610 |
| 6/23/2005 | $    7.650 | $    7.669 | $    7.400 | $    7.400 |
| 6/24/2005 | $    7.400 | $    7.510 | $    7.190 | $    7.370 |
| 6/27/2005 | $    7.330 | $    7.380 | $    6.890 | $    6.950 |
| 6/28/2005 | $    6.930 | $    7.210 | $    6.890 | $    7.160 |
| 6/29/2005 | $    7.230 | $    7.600 | $    7.160 | $    7.530 |
| 6/30/2005 | $    7.620 | $    7.750 | $    7.400 | $    7.490 |
| 7/1/2005 | $    7.670 | $    7.680 | $    7.390 | $    7.520 |
| 7/5/2005 | $    7.530 | $    7.560 | $    7.340 | $    7.390 |
| 7/6/2005 | $    7.350 | $    7.510 | $    7.340 | $    7.340 |
| 7/7/2005 | $    7.310 | $    7.310 | $    7.100 | $    7.270 |
| 7/8/2005 | $    7.270 | $    7.450 | $    7.220 | $    7.420 |
| 7/11/2005 | $    8.000 | $    8.640 | $    7.860 | $    8.490 |
| 7/12/2005 | $    8.710 | $    8.710 | $    8.300 | $    8.350 |
| 7/13/2005 | $    8.420 | $    8.960 | $    8.350 | $    8.860 |
| 7/14/2005 | $    8.770 | $    9.120 | $    8.660 | $    8.700 |
| 7/15/2005 | $    8.670 | $    8.790 | $    8.500 | $    8.550 |
| 7/18/2005 | $    8.800 | $    8.870 | $    8.610 | $    8.690 |
| 7/19/2005 | $    8.770 | $    8.900 | $    8.550 | $    8.840 |
| 7/20/2005 | $    8.700 | $    8.980 | $    8.680 | $    8.790 |
| 7/21/2005 | $    8.790 | $    9.100 | $    8.780 | $    8.880 |
| 7/22/2005 | $    8.920 | $    8.990 | $    8.780 | $    8.970 |
| 7/25/2005 | $    9.000 | $    9.010 | $    8.720 | $    8.730 |
| 7/26/2005 | $    8.750 | $    8.980 | $    8.720 | $    8.930 |
| 7/27/2005 | $    9.000 | $    9.190 | $    8.930 | $    9.090 |
| 7/28/2005 | $    9.090 | $    9.150 | $    8.880 | $    8.900 |
| 7/29/2005 | $    8.950 | $    8.970 | $    8.710 | $    8.820 |
| 8/1/2005 | $    8.900 | $    9.000 | $    8.720 | $    8.820 |
| 8/2/2005 | $    8.820 | $    8.880 | $    8.410 | $    8.540 |
| 8/3/2005 | $    7.730 | $    8.154 | $    7.730 | $    7.900 |
| 8/4/2005 | $    7.860 | $    8.170 | $    7.850 | $    8.050 |
| 8/5/2005 | $    8.010 | $    8.400 | $    7.950 | $    8.280 |
| 8/8/2005 | $    8.400 | $    8.400 | $    8.020 | $    8.060 |
| 8/9/2005 | $    8.100 | $    8.250 | $    8.100 | $    8.130 |
| 8/10/2005 | $    8.300 | $    8.420 | $    8.160 | $    8.210 |
| 8/11/2005 | $    8.260 | $    8.370 | $    8.150 | $    8.240 |
| 8/12/2005 | $    8.240 | $    8.240 | $    8.090 | $    8.190 |
| 8/15/2005 | $    8.160 | $    8.190 | $    7.890 | $    8.160 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 8/16/2005 | $ 8.260 | $ 8.350 | $ 8.050 | $ 8.080 |
| 8/17/2005 | $ 8.100 | $ 8.170 | $ 8.000 | $ 8.010 |
| 8/18/2005 | $ 8.000 | $ 8.030 | $ 7.890 | $ 7.900 |
| 8/19/2005 | $ 7.900 | $ 8.030 | $ 7.900 | $ 7.960 |
| 8/22/2005 | $ 8.000 | $ 8.070 | $ 7.990 | $ 8.050 |
| 8/23/2005 | $ 8.020 | $ 8.060 | $ 7.930 | $ 7.980 |
| 8/24/2005 | $ 7.960 | $ 8.000 | $ 7.860 | $ 7.880 |
| 8/25/2005 | $ 7.890 | $ 7.960 | $ 7.800 | $ 7.860 |
| 8/26/2005 | $ 7.840 | $ 7.930 | $ 7.818 | $ 7.900 |
| 8/29/2005 | $ 7.810 | $ 7.830 | $ 7.570 | $ 7.650 |
| 8/30/2005 | $ 7.680 | $ 7.700 | $ 7.410 | $ 7.620 |
| 8/31/2005 | $ 7.590 | $ 7.750 | $ 7.580 | $ 7.700 |
| 9/1/2005 | $ 7.650 | $ 7.800 | $ 7.610 | $ 7.720 |
| 9/2/2005 | $ 7.710 | $ 7.740 | $ 7.640 | $ 7.680 |
| 9/6/2005 | $ 7.790 | $ 7.790 | $ 7.550 | $ 7.640 |
| 9/7/2005 | $ 7.670 | $ 7.740 | $ 7.570 | $ 7.680 |
| 9/8/2005 | $ 7.650 | $ 7.880 | $ 7.610 | $ 7.810 |
| 9/9/2005 | $ 7.810 | $ 8.080 | $ 7.810 | $ 7.960 |
| 9/12/2005 | $ 7.980 | $ 8.230 | $ 7.880 | $ 8.040 |
| 9/13/2005 | $ 7.970 | $ 8.000 | $ 7.770 | $ 7.780 |
| 9/14/2005 | $ 7.920 | $ 7.920 | $ 7.680 | $ 7.720 |
| 9/15/2005 | $ 7.751 | $ 7.800 | $ 7.690 | $ 7.710 |
| 9/16/2005 | $ 7.780 | $ 7.810 | $ 7.740 | $ 7.780 |
| 9/19/2005 | $ 8.000 | $ 8.260 | $ 7.950 | $ 8.150 |
| 9/20/2005 | $ 8.170 | $ 8.440 | $ 8.160 | $ 8.300 |
| 9/21/2005 | $ 8.240 | $ 8.440 | $ 8.200 | $ 8.220 |
| 9/22/2005 | $ 8.200 | $ 8.300 | $ 7.980 | $ 8.000 |
| 9/23/2005 | $ 8.040 | $ 8.200 | $ 7.950 | $ 8.120 |
| 9/26/2005 | $ 8.120 | $ 8.260 | $ 8.120 | $ 8.260 |
| 9/27/2005 | $ 8.220 | $ 8.360 | $ 8.000 | $ 8.030 |
| 9/28/2005 | $ 8.020 | $ 8.120 | $ 7.990 | $ 8.050 |
| 9/29/2005 | $ 8.020 | $ 8.140 | $ 8.020 | $ 8.140 |
| 9/30/2005 | $ 8.090 | $ 8.200 | $ 8.010 | $ 8.170 |
| 10/3/2005 | $ 8.130 | $ 8.190 | $ 8.030 | $ 8.090 |
| 10/4/2005 | $ 8.050 | $ 8.132 | $ 7.870 | $ 7.890 |
| 10/5/2005 | $ 7.980 | $ 8.000 | $ 7.620 | $ 7.650 |
| 10/6/2005 | $ 7.700 | $ 7.800 | $ 7.580 | $ 7.650 |
| 10/7/2005 | $ 5.760 | $ 5.850 | $ 5.250 | $ 5.640 |
| 10/10/2005 | $ 5.660 | $ 5.740 | $ 5.430 | $ 5.490 |
| 10/11/2005 | $ 5.600 | $ 5.650 | $ 5.440 | $ 5.470 |
| 10/12/2005 | $ 5.440 | $ 5.580 | $ 5.300 | $ 5.310 |
| 10/13/2005 | $ 5.340 | $ 5.480 | $ 5.250 | $ 5.420 |
| 10/14/2005 | $ 5.470 | $ 5.640 | $ 5.380 | $ 5.620 |
| 10/17/2005 | $ 5.590 | $ 5.650 | $ 5.490 | $ 5.540 |
| 10/18/2005 | $ 5.790 | $ 5.800 | $ 5.500 | $ 5.520 |
| 10/19/2005 | $ 5.500 | $ 5.610 | $ 5.460 | $ 5.550 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 10/20/2005 | $ 5.500 | $ 5.550 | $ 5.450 | $ 5.480 |
| 10/21/2005 | $ 5.480 | $ 5.600 | $ 5.400 | $ 5.530 |
| 10/24/2005 | $ 5.510 | $ 5.600 | $ 5.420 | $ 5.600 |
| 10/25/2005 | $ 5.550 | $ 5.680 | $ 5.550 | $ 5.650 |
| 10/26/2005 | $ 5.660 | $ 5.740 | $ 5.570 | $ 5.620 |
| 10/27/2005 | $ 5.640 | $ 5.640 | $ 5.450 | $ 5.470 |
| 10/28/2005 | $ 5.500 | $ 5.520 | $ 5.330 | $ 5.500 |
| 10/31/2005 | $ 5.490 | $ 5.700 | $ 5.490 | $ 5.520 |
| 11/1/2005 | $ 5.490 | $ 5.529 | $ 5.200 | $ 5.260 |
| 11/2/2005 | $ 5.230 | $ 5.480 | $ 5.190 | $ 5.440 |
| 11/3/2005 | $ 5.400 | $ 5.660 | $ 5.390 | $ 5.410 |
| 11/4/2005 | $ 5.270 | $ 6.550 | $ 5.260 | $ 6.470 |
| 11/7/2005 | $ 6.450 | $ 7.000 | $ 6.310 | $ 6.810 |
| 11/8/2005 | $ 6.860 | $ 6.880 | $ 6.590 | $ 6.610 |
| 11/9/2005 | $ 6.600 | $ 6.640 | $ 6.360 | $ 6.460 |
| 11/10/2005 | $ 6.480 | $ 6.700 | $ 6.310 | $ 6.570 |
| 11/11/2005 | $ 6.550 | $ 6.670 | $ 6.310 | $ 6.600 |
| 11/14/2005 | $ 6.550 | $ 6.680 | $ 6.460 | $ 6.570 |
| 11/15/2005 | $ 6.520 | $ 9.250 | $ 6.470 | $ 8.102 |
| 11/16/2005 | $ 7.340 | $ 7.500 | $ 7.160 | $ 7.350 |
| 11/17/2005 | $ 7.170 | $ 7.490 | $ 7.030 | $ 7.480 |
| 11/18/2005 | $ 7.440 | $ 7.550 | $ 7.050 | $ 7.530 |
| 11/21/2005 | $ 7.540 | $ 7.540 | $ 7.290 | $ 7.370 |
| 11/22/2005 | $ 7.360 | $ 7.480 | $ 7.300 | $ 7.370 |
| 11/23/2005 | $ 7.580 | $ 8.090 | $ 7.500 | $ 7.990 |
| 11/25/2005 | $ 8.060 | $ 8.090 | $ 7.820 | $ 7.910 |
| 11/28/2005 | $ 7.900 | $ 8.580 | $ 7.870 | $ 8.400 |
| 11/29/2005 | $ 8.410 | $ 8.610 | $ 8.250 | $ 8.340 |
| 11/30/2005 | $ 8.310 | $ 8.410 | $ 8.210 | $ 8.290 |
| 12/1/2005 | $ 8.470 | $ 9.000 | $ 8.290 | $ 8.870 |
| 12/2/2005 | $ 8.990 | $ 9.080 | $ 8.770 | $ 8.870 |
| 12/5/2005 | $ 9.050 | $ 9.120 | $ 8.820 | $ 8.910 |
| 12/6/2005 | $ 8.920 | $ 9.040 | $ 8.470 | $ 8.560 |
| 12/7/2005 | $ 8.560 | $ 8.700 | $ 7.950 | $ 7.960 |
| 12/8/2005 | $ 8.100 | $ 8.200 | $ 8.000 | $ 8.090 |
| 12/9/2005 | $ 8.140 | $ 8.510 | $ 8.030 | $ 8.400 |
| 12/12/2005 | $ 8.390 | $ 8.490 | $ 8.310 | $ 8.430 |
| 12/13/2005 | $ 8.450 | $ 8.750 | $ 8.390 | $ 8.580 |
| 12/14/2005 | $ 8.540 | $ 8.750 | $ 8.310 | $ 8.310 |
| 12/15/2005 | $ 8.300 | $ 8.470 | $ 8.250 | $ 8.450 |
| 12/16/2005 | $ 8.550 | $ 8.550 | $ 8.340 | $ 8.400 |
| 12/19/2005 | $ 8.455 | $ 8.480 | $ 8.300 | $ 8.330 |
| 12/20/2005 | $ 8.360 | $ 8.440 | $ 7.940 | $ 7.980 |
| 12/21/2005 | $ 7.980 | $ 8.280 | $ 7.980 | $ 8.160 |
| 12/22/2005 | $ 8.250 | $ 8.450 | $ 8.080 | $ 8.280 |
| 12/23/2005 | $ 8.235 | $ 8.381 | $ 8.090 | $ 8.180 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|-----|------------|
| 12/27/2005 | $ 8.130 | $ 8.230 | $ 7.940 | $ 7.980 |
| 12/28/2005 | $ 8.020 | $ 8.150 | $ 7.920 | $ 8.050 |
| 12/29/2005 | $ 8.000 | $ 8.110 | $ 7.970 | $ 7.970 |
| 12/30/2005 | $ 7.950 | $ 8.070 | $ 7.790 | $ 8.060 |
| 1/3/2006 | $ 8.270 | $ 8.330 | $ 7.960 | $ 8.060 |
| 1/4/2006 | $ 8.100 | $ 8.100 | $ 7.793 | $ 7.880 |
| 1/5/2006 | $ 7.860 | $ 7.950 | $ 7.810 | $ 7.830 |
| 1/6/2006 | $ 7.860 | $ 8.190 | $ 7.820 | $ 8.020 |
| 1/9/2006 | $ 8.020 | $ 8.190 | $ 7.500 | $ 7.890 |
| 1/10/2006 | $ 7.870 | $ 7.919 | $ 7.640 | $ 7.770 |
| 1/11/2006 | $ 7.810 | $ 7.900 | $ 7.740 | $ 7.880 |
| 1/12/2006 | $ 7.990 | $ 8.060 | $ 7.850 | $ 7.870 |
| 1/13/2006 | $ 7.900 | $ 7.940 | $ 7.680 | $ 7.770 |
| 1/17/2006 | $ 7.780 | $ 7.780 | $ 7.590 | $ 7.620 |
| 1/18/2006 | $ 7.600 | $ 7.750 | $ 7.380 | $ 7.670 |
| 1/19/2006 | $ 7.780 | $ 7.840 | $ 7.570 | $ 7.690 |
| 1/20/2006 | $ 7.660 | $ 7.690 | $ 7.460 | $ 7.510 |
| 1/23/2006 | $ 7.530 | $ 7.560 | $ 7.260 | $ 7.280 |
| 1/24/2006 | $ 7.330 | $ 7.340 | $ 6.980 | $ 7.010 |
| 1/25/2006 | $ 7.200 | $ 7.360 | $ 7.050 | $ 7.150 |
| 1/26/2006 | $ 7.200 | $ 7.260 | $ 7.100 | $ 7.220 |
| 1/27/2006 | $ 7.400 | $ 7.400 | $ 7.140 | $ 7.170 |
| 1/30/2006 | $ 7.230 | $ 7.240 | $ 7.050 | $ 7.070 |
| 1/31/2006 | $ 7.040 | $ 7.160 | $ 6.990 | $ 7.010 |
| 2/1/2006 | $ 6.990 | $ 7.130 | $ 6.990 | $ 7.090 |
| 2/2/2006 | $ 7.090 | $ 7.100 | $ 6.980 | $ 6.990 |
| 2/3/2006 | $ 7.000 | $ 7.000 | $ 6.730 | $ 6.750 |
| 2/6/2006 | $ 6.660 | $ 6.750 | $ 6.370 | $ 6.620 |
| 2/7/2006 | $ 6.520 | $ 6.620 | $ 6.410 | $ 6.450 |
| 2/8/2006 | $ 6.550 | $ 6.820 | $ 6.500 | $ 6.810 |
| 2/9/2006 | $ 6.800 | $ 6.800 | $ 6.510 | $ 6.590 |
| 2/10/2006 | $ 6.340 | $ 6.940 | $ 6.330 | $ 6.590 |
| 2/13/2006 | $ 6.610 | $ 6.760 | $ 6.400 | $ 6.500 |
| 2/14/2006 | $ 6.500 | $ 6.620 | $ 6.400 | $ 6.560 |
| 2/15/2006 | $ 6.570 | $ 6.740 | $ 6.570 | $ 6.610 |
| 2/16/2006 | $ 6.640 | $ 6.700 | $ 6.570 | $ 6.620 |
| 2/17/2006 | $ 6.670 | $ 6.670 | $ 6.500 | $ 6.520 |
| 2/21/2006 | $ 6.510 | $ 6.660 | $ 6.450 | $ 6.530 |
| 2/22/2006 | $ 6.550 | $ 6.590 | $ 6.450 | $ 6.510 |
| 2/23/2006 | $ 6.490 | $ 6.530 | $ 6.350 | $ 6.350 |
| 2/24/2006 | $ 6.330 | $ 6.450 | $ 6.210 | $ 6.310 |
| 2/27/2006 | $ 6.360 | $ 6.440 | $ 6.310 | $ 6.400 |
| 2/28/2006 | $ 6.380 | $ 6.440 | $ 6.220 | $ 6.250 |
| 3/1/2006 | $ 6.260 | $ 6.460 | $ 6.130 | $ 6.410 |
| 3/2/2006 | $ 6.420 | $ 6.680 | $ 6.310 | $ 6.540 |
| 3/3/2006 | $ 6.550 | $ 6.680 | $ 6.440 | $ 6.460 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 3/6/2006 | $ 6.480 | $ 6.620 | $ 6.460 | $ 6.480 |
| 3/7/2006 | $ 6.480 | $ 6.480 | $ 6.210 | $ 6.220 |
| 3/8/2006 | $ 6.230 | $ 6.280 | $ 6.140 | $ 6.180 |
| 3/9/2006 | $ 6.160 | $ 6.200 | $ 6.010 | $ 6.080 |
| 3/10/2006 | $ 6.100 | $ 6.100 | $ 5.880 | $ 6.060 |
| 3/13/2006 | $ 6.050 | $ 6.180 | $ 6.050 | $ 6.120 |
| 3/14/2006 | $ 6.100 | $ 6.290 | $ 6.050 | $ 6.240 |
| 3/15/2006 | $ 6.280 | $ 6.340 | $ 6.190 | $ 6.270 |
| 3/16/2006 | $ 6.320 | $ 6.400 | $ 6.230 | $ 6.240 |
| 3/17/2006 | $ 6.170 | $ 6.190 | $ 5.750 | $ 5.860 |
| 3/20/2006 | $ 5.830 | $ 5.990 | $ 5.820 | $ 5.940 |
| 3/21/2006 | $ 5.910 | $ 6.200 | $ 5.830 | $ 6.010 |
| 3/22/2006 | $ 6.120 | $ 6.220 | $ 6.030 | $ 6.130 |
| 3/23/2006 | $ 5.950 | $ 6.000 | $ 5.810 | $ 5.910 |
| 3/24/2006 | $ 5.960 | $ 6.130 | $ 5.850 | $ 5.990 |
| 3/27/2006 | $ 6.000 | $ 6.110 | $ 5.990 | $ 6.060 |
| 3/28/2006 | $ 6.050 | $ 6.250 | $ 6.030 | $ 6.130 |
| 3/29/2006 | $ 6.150 | $ 6.240 | $ 5.950 | $ 6.090 |
| 3/30/2006 | $ 6.080 | $ 6.170 | $ 5.970 | $ 6.120 |
| 3/31/2006 | $ 6.200 | $ 6.400 | $ 6.090 | $ 6.290 |
| 4/3/2006 | $ 6.300 | $ 6.340 | $ 5.980 | $ 6.000 |
| 4/4/2006 | $ 5.990 | $ 6.120 | $ 5.900 | $ 6.070 |
| 4/5/2006 | $ 6.080 | $ 6.780 | $ 6.010 | $ 6.700 |
| 4/6/2006 | $ 6.840 | $ 7.390 | $ 6.620 | $ 7.300 |
| 4/7/2006 | $ 7.270 | $ 7.350 | $ 6.900 | $ 6.920 |
| 4/10/2006 | $ 6.960 | $ 7.140 | $ 6.800 | $ 6.850 |
| 4/11/2006 | $ 6.900 | $ 6.910 | $ 6.610 | $ 6.630 |
| 4/12/2006 | $ 6.620 | $ 6.890 | $ 6.600 | $ 6.840 |
| 4/13/2006 | $ 6.750 | $ 7.070 | $ 6.700 | $ 6.870 |
| 4/17/2006 | $ 6.850 | $ 6.900 | $ 6.510 | $ 6.580 |
| 4/18/2006 | $ 6.600 | $ 6.890 | $ 6.600 | $ 6.830 |
| 4/19/2006 | $ 6.911 | $ 7.130 | $ 6.780 | $ 7.060 |
| 4/20/2006 | $ 7.230 | $ 7.300 | $ 7.100 | $ 7.190 |
| 4/21/2006 | $ 7.250 | $ 7.260 | $ 7.050 | $ 7.150 |
| 4/24/2006 | $ 7.110 | $ 7.250 | $ 6.990 | $ 7.050 |
| 4/25/2006 | $ 7.050 | $ 7.210 | $ 6.930 | $ 7.120 |
| 4/26/2006 | $ 6.810 | $ 7.060 | $ 6.790 | $ 7.040 |
| 4/27/2006 | $ 7.020 | $ 7.110 | $ 6.880 | $ 6.970 |
| 4/28/2006 | $ 6.930 | $ 7.030 | $ 6.880 | $ 6.950 |
| 5/1/2006 | $ 7.010 | $ 7.040 | $ 6.800 | $ 6.810 |
| 5/2/2006 | $ 6.800 | $ 6.980 | $ 6.800 | $ 6.960 |
| 5/3/2006 | $ 6.990 | $ 7.080 | $ 6.940 | $ 7.060 |
| 5/4/2006 | $ 7.040 | $ 7.180 | $ 7.040 | $ 7.080 |
| 5/5/2006 | $ 7.120 | $ 7.130 | $ 6.970 | $ 7.030 |
| 5/8/2006 | $ 7.030 | $ 7.330 | $ 7.020 | $ 7.280 |
| 5/9/2006 | $ 7.230 | $ 7.650 | $ 7.150 | $ 7.490 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|------|------|
| 5/10/2006 | $ 7.480 | $ 7.550 | $ 7.230 | $ 7.260 |
| 5/11/2006 | $ 7.190 | $ 7.290 | $ 6.810 | $ 6.810 |
| 5/12/2006 | $ 6.770 | $ 6.850 | $ 6.469 | $ 6.650 |
| 5/15/2006 | $ 6.530 | $ 6.700 | $ 6.500 | $ 6.640 |
| 5/16/2006 | $ 6.680 | $ 6.680 | $ 6.380 | $ 6.590 |
| 5/17/2006 | $ 6.520 | $ 6.550 | $ 6.270 | $ 6.290 |
| 5/18/2006 | $ 6.320 | $ 6.400 | $ 6.240 | $ 6.250 |
| 5/19/2006 | $ 6.230 | $ 6.570 | $ 6.210 | $ 6.450 |
| 5/22/2006 | $ 6.400 | $ 6.400 | $ 6.090 | $ 6.240 |
| 5/23/2006 | $ 6.225 | $ 6.300 | $ 6.070 | $ 6.080 |
| 5/24/2006 | $ 6.090 | $ 6.220 | $ 5.910 | $ 6.140 |
| 5/25/2006 | $ 6.180 | $ 6.450 | $ 6.170 | $ 6.440 |
| 5/26/2006 | $ 6.470 | $ 6.530 | $ 6.350 | $ 6.470 |
| 5/30/2006 | $ 6.480 | $ 6.500 | $ 6.280 | $ 6.300 |
| 5/31/2006 | $ 6.340 | $ 6.490 | $ 6.300 | $ 6.380 |
| 6/1/2006 | $ 6.500 | $ 6.520 | $ 6.380 | $ 6.520 |
| 6/2/2006 | $ 6.600 | $ 6.720 | $ 6.560 | $ 6.600 |
| 6/5/2006 | $ 6.590 | $ 6.730 | $ 6.340 | $ 6.370 |
| 6/6/2006 | $ 6.370 | $ 6.430 | $ 6.210 | $ 6.310 |
| 6/7/2006 | $ 6.340 | $ 6.600 | $ 6.240 | $ 6.300 |
| 6/8/2006 | $ 6.250 | $ 6.340 | $ 6.050 | $ 6.310 |
| 6/9/2006 | $ 6.350 | $ 6.480 | $ 6.200 | $ 6.220 |
| 6/12/2006 | $ 6.230 | $ 6.230 | $ 5.960 | $ 5.980 |
| 6/13/2006 | $ 5.950 | $ 6.170 | $ 5.910 | $ 6.050 |
| 6/14/2006 | $ 6.050 | $ 6.150 | $ 5.890 | $ 6.020 |
| 6/15/2006 | $ 5.950 | $ 6.080 | $ 5.890 | $ 5.920 |
| 6/16/2006 | $ 5.920 | $ 6.240 | $ 5.920 | $ 6.060 |
| 6/19/2006 | $ 6.060 | $ 6.180 | $ 6.040 | $ 6.100 |
| 6/20/2006 | $ 6.150 | $ 6.150 | $ 6.020 | $ 6.050 |
| 6/21/2006 | $ 6.150 | $ 6.420 | $ 6.090 | $ 6.380 |
| 6/22/2006 | $ 6.060 | $ 6.450 | $ 6.050 | $ 6.360 |
| 6/23/2006 | $ 6.300 | $ 6.450 | $ 6.280 | $ 6.410 |
| 6/26/2006 | $ 6.450 | $ 7.000 | $ 6.450 | $ 6.950 |
| 6/27/2006 | $ 6.960 | $ 6.990 | $ 6.830 | $ 6.920 |
| 6/28/2006 | $ 6.950 | $ 7.290 | $ 6.870 | $ 7.230 |
| 6/29/2006 | $ 7.300 | $ 7.640 | $ 7.250 | $ 7.630 |
| 6/30/2006 | $ 7.650 | $ 7.810 | $ 7.530 | $ 7.790 |
| 7/3/2006 | $ 7.730 | $ 8.050 | $ 7.720 | $ 8.050 |
| 7/5/2006 | $ 7.860 | $ 7.990 | $ 7.770 | $ 7.790 |
| 7/6/2006 | $ 7.865 | $ 8.000 | $ 7.790 | $ 7.950 |
| 7/7/2006 | $ 7.920 | $ 7.970 | $ 7.690 | $ 7.720 |
| 7/10/2006 | $ 7.720 | $ 7.860 | $ 7.590 | $ 7.620 |
| 7/11/2006 | $ 7.600 | $ 7.810 | $ 7.400 | $ 7.800 |
| 7/12/2006 | $ 7.830 | $ 7.950 | $ 7.600 | $ 7.680 |
| 7/13/2006 | $ 7.640 | $ 7.940 | $ 7.520 | $ 7.680 |
| 7/14/2006 | $ 7.660 | $ 7.750 | $ 7.460 | $ 7.500 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|------|------|------|-----|------------|
| 7/17/2006 | $ 7.510 | $ 7.620 | $ 7.380 | $ 7.560 |
| 7/18/2006 | $ 7.620 | $ 7.780 | $ 7.550 | $ 7.720 |
| 7/19/2006 | $ 7.700 | $ 8.010 | $ 7.660 | $ 7.980 |
| 7/20/2006 | $ 8.000 | $ 8.040 | $ 7.660 | $ 7.710 |
| 7/21/2006 | $ 7.680 | $ 7.720 | $ 7.480 | $ 7.610 |
| 7/24/2006 | $ 7.660 | $ 7.970 | $ 7.620 | $ 7.900 |
| 7/25/2006 | $ 7.940 | $ 7.950 | $ 7.760 | $ 7.820 |
| 7/26/2006 | $ 7.830 | $ 8.180 | $ 7.740 | $ 7.980 |
| 7/27/2006 | $ 8.080 | $ 8.200 | $ 7.930 | $ 8.070 |
| 7/28/2006 | $ 8.140 | $ 8.310 | $ 8.060 | $ 8.270 |
| 7/31/2006 | $ 8.320 | $ 8.340 | $ 8.160 | $ 8.310 |
| 8/1/2006 | $ 8.270 | $ 8.270 | $ 7.680 | $ 7.720 |
| 8/2/2006 | $ 7.380 | $ 7.480 | $ 6.910 | $ 7.090 |
| 8/3/2006 | $ 6.970 | $ 7.080 | $ 6.820 | $ 6.960 |
| 8/4/2006 | $ 6.950 | $ 7.080 | $ 6.900 | $ 6.950 |
| 8/7/2006 | $ 6.890 | $ 6.890 | $ 6.570 | $ 6.650 |
| 8/8/2006 | $ 6.640 | $ 6.880 | $ 6.640 | $ 6.780 |
| 8/9/2006 | $ 6.750 | $ 6.940 | $ 6.600 | $ 6.610 |
| 8/10/2006 | $ 6.870 | $ 7.630 | $ 6.870 | $ 7.470 |
| 8/11/2006 | $ 7.440 | $ 7.640 | $ 7.350 | $ 7.490 |
| 8/14/2006 | $ 7.590 | $ 7.990 | $ 7.510 | $ 7.860 |
| 8/15/2006 | $ 8.000 | $ 8.090 | $ 7.880 | $ 7.970 |
| 8/16/2006 | $ 8.040 | $ 8.070 | $ 7.910 | $ 8.000 |
| 8/17/2006 | $ 7.960 | $ 8.111 | $ 7.910 | $ 7.990 |
| 8/18/2006 | $ 8.000 | $ 8.080 | $ 7.930 | $ 8.040 |
| 8/21/2006 | $ 7.980 | $ 7.980 | $ 7.850 | $ 7.890 |
| 8/22/2006 | $ 7.780 | $ 7.980 | $ 7.750 | $ 7.900 |
| 8/23/2006 | $ 7.900 | $ 8.020 | $ 7.520 | $ 7.680 |
| 8/24/2006 | $ 7.660 | $ 7.800 | $ 7.570 | $ 7.700 |
| 8/25/2006 | $ 7.660 | $ 7.870 | $ 7.550 | $ 7.630 |
| 8/28/2006 | $ 7.550 | $ 8.060 | $ 7.550 | $ 8.010 |
| 8/29/2006 | $ 7.960 | $ 8.280 | $ 7.950 | $ 8.160 |
| 8/30/2006 | $ 8.140 | $ 8.310 | $ 8.070 | $ 8.210 |
| 8/31/2006 | $ 8.330 | $ 8.390 | $ 8.180 | $ 8.210 |
| 9/1/2006 | $ 8.270 | $ 8.420 | $ 8.080 | $ 8.110 |
| 9/5/2006 | $ 8.080 | $ 8.400 | $ 8.080 | $ 8.330 |
| 9/6/2006 | $ 8.300 | $ 8.500 | $ 8.050 | $ 8.090 |
| 9/7/2006 | $ 8.030 | $ 8.410 | $ 8.030 | $ 8.270 |
| 9/8/2006 | $ 8.260 | $ 8.480 | $ 8.250 | $ 8.460 |
| 9/11/2006 | $ 8.370 | $ 8.480 | $ 8.270 | $ 8.400 |
| 9/12/2006 | $ 8.400 | $ 9.150 | $ 8.390 | $ 9.060 |
| 9/13/2006 | $ 9.050 | $ 9.140 | $ 8.890 | $ 9.060 |
| 9/14/2006 | $ 9.000 | $ 9.220 | $ 8.820 | $ 8.850 |
| 9/15/2006 | $ 8.920 | $ 8.960 | $ 8.610 | $ 8.630 |
| 9/18/2006 | $ 8.620 | $ 8.880 | $ 8.580 | $ 8.860 |
| 9/19/2006 | $ 8.930 | $ 9.090 | $ 8.690 | $ 8.790 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 9/20/2006 | $ 8.860 | $ 9.120 | $ 8.800 | $ 9.050 |
| 9/21/2006 | $ 9.110 | $ 9.140 | $ 8.910 | $ 8.990 |
| 9/22/2006 | $ 9.060 | $ 9.100 | $ 8.560 | $ 8.570 |
| 9/25/2006 | $ 8.620 | $ 8.900 | $ 8.560 | $ 8.880 |
| 9/26/2006 | $ 8.900 | $ 9.010 | $ 8.760 | $ 8.900 |
| 9/27/2006 | $ 8.860 | $ 9.060 | $ 8.810 | $ 8.820 |
| 9/28/2006 | $ 8.880 | $ 8.950 | $ 8.790 | $ 8.910 |
| 9/29/2006 | $ 8.900 | $ 8.980 | $ 8.800 | $ 8.870 |
| 10/2/2006 | $ 8.850 | $ 8.980 | $ 8.750 | $ 8.770 |
| 10/3/2006 | $ 8.830 | $ 8.870 | $ 8.610 | $ 8.760 |
| 10/4/2006 | $ 8.780 | $ 9.080 | $ 8.730 | $ 9.070 |
| 10/5/2006 | $ 9.050 | $ 9.650 | $ 9.050 | $ 9.510 |
| 10/6/2006 | $ 9.410 | $ 9.450 | $ 9.220 | $ 9.320 |
| 10/9/2006 | $ 9.360 | $ 9.580 | $ 9.270 | $ 9.580 |
| 10/10/2006 | $ 9.610 | $ 9.760 | $ 9.540 | $ 9.740 |
| 10/11/2006 | $ 9.740 | $ 9.840 | $ 9.540 | $ 9.740 |
| 10/12/2006 | $ 10.020 | $ 10.100 | $ 9.730 | $ 9.780 |
| 10/13/2006 | $ 9.750 | $ 9.800 | $ 9.730 | $ 9.780 |
| 10/16/2006 | $ 9.750 | $ 10.200 | $ 9.730 | $ 10.070 |
| 10/17/2006 | $ 10.070 | $ 10.080 | $ 9.860 | $ 10.000 |
| 10/18/2006 | $ 10.010 | $ 10.070 | $ 9.750 | $ 9.750 |
| 10/19/2006 | $ 9.780 | $ 9.990 | $ 9.750 | $ 9.970 |
| 10/20/2006 | $ 10.000 | $ 10.000 | $ 9.740 | $ 9.760 |
| 10/23/2006 | $ 9.770 | $ 9.910 | $ 9.650 | $ 9.790 |
| 10/24/2006 | $ 10.090 | $ 10.120 | $ 9.910 | $ 10.100 |
| 10/25/2006 | $ 10.140 | $ 10.600 | $ 10.100 | $ 10.490 |
| 10/26/2006 | $ 10.581 | $ 10.610 | $ 10.310 | $ 10.530 |
| 10/27/2006 | $ 10.500 | $ 10.500 | $ 10.230 | $ 10.330 |
| 10/30/2006 | $ 10.330 | $ 10.830 | $ 10.250 | $ 10.780 |
| 10/31/2006 | $ 10.840 | $ 10.920 | $ 10.710 | $ 10.770 |
| 11/1/2006 | $ 10.880 | $ 10.900 | $ 10.660 | $ 10.700 |
| 11/2/2006 | $ 9.810 | $ 9.990 | $ 9.210 | $ 9.580 |
| 11/3/2006 | $ 9.560 | $ 9.890 | $ 9.480 | $ 9.850 |
| 11/6/2006 | $ 9.850 | $ 10.270 | $ 9.780 | $ 10.150 |
| 11/7/2006 | $ 10.130 | $ 10.440 | $ 9.940 | $ 10.230 |
| 11/8/2006 | $ 9.760 | $ 9.800 | $ 9.370 | $ 9.370 |
| 11/9/2006 | $ 9.470 | $ 9.690 | $ 9.230 | $ 9.320 |
| 11/10/2006 | $ 9.380 | $ 9.510 | $ 9.260 | $ 9.350 |
| 11/13/2006 | $ 9.320 | $ 9.680 | $ 9.300 | $ 9.520 |
| 11/14/2006 | $ 9.520 | $ 9.950 | $ 9.440 | $ 9.920 |
| 11/15/2006 | $ 9.910 | $ 10.000 | $ 9.760 | $ 9.860 |
| 11/16/2006 | $ 9.860 | $ 10.000 | $ 9.580 | $ 9.740 |
| 11/17/2006 | $ 9.380 | $ 9.600 | $ 9.300 | $ 9.580 |
| 11/20/2006 | $ 9.600 | $ 9.600 | $ 9.280 | $ 9.400 |
| 11/21/2006 | $ 9.440 | $ 9.650 | $ 9.420 | $ 9.560 |
| 11/22/2006 | $ 9.600 | $ 9.800 | $ 9.540 | $ 9.760 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 11/24/2006 | $ 9.680 | $ 9.760 | $ 9.540 | $ 9.640 |
| 11/27/2006 | $ 9.580 | $ 9.650 | $ 8.990 | $ 9.010 |
| 11/28/2006 | $ 9.030 | $ 9.210 | $ 8.880 | $ 9.130 |
| 11/29/2006 | $ 9.150 | $ 9.270 | $ 8.940 | $ 9.010 |
| 11/30/2006 | $ 8.950 | $ 9.100 | $ 8.750 | $ 8.880 |
| 12/1/2006 | $ 8.940 | $ 9.030 | $ 8.600 | $ 8.740 |
| 12/4/2006 | $ 8.770 | $ 9.050 | $ 8.640 | $ 9.040 |
| 12/5/2006 | $ 9.020 | $ 9.110 | $ 8.830 | $ 8.850 |
| 12/6/2006 | $ 8.850 | $ 8.960 | $ 8.760 | $ 8.770 |
| 12/7/2006 | $ 8.790 | $ 8.910 | $ 8.720 | $ 8.730 |
| 12/8/2006 | $ 8.750 | $ 8.960 | $ 8.660 | $ 8.850 |
| 12/11/2006 | $ 8.830 | $ 9.330 | $ 8.810 | $ 8.970 |
| 12/12/2006 | $ 8.970 | $ 8.970 | $ 8.450 | $ 8.600 |
| 12/13/2006 | $ 8.580 | $ 9.080 | $ 8.580 | $ 8.950 |
| 12/14/2006 | $ 9.020 | $ 9.140 | $ 8.890 | $ 9.000 |
| 12/15/2006 | $ 9.030 | $ 9.150 | $ 8.810 | $ 8.860 |
| 12/18/2006 | $ 8.930 | $ 9.190 | $ 8.860 | $ 8.880 |
| 12/19/2006 | $ 8.810 | $ 8.920 | $ 8.700 | $ 8.840 |
| 12/20/2006 | $ 8.830 | $ 9.170 | $ 8.820 | $ 8.870 |
| 12/21/2006 | $ 8.910 | $ 9.100 | $ 8.820 | $ 8.970 |
| 12/22/2006 | $ 8.950 | $ 9.130 | $ 8.850 | $ 9.010 |
| 12/26/2006 | $ 8.990 | $ 8.990 | $ 8.450 | $ 8.700 |
| 12/27/2006 | $ 8.720 | $ 8.970 | $ 8.620 | $ 8.960 |
| 12/28/2006 | $ 8.960 | $ 9.100 | $ 8.900 | $ 9.010 |
| 12/29/2006 | $ 9.010 | $ 9.180 | $ 8.720 | $ 8.750 |
| 1/3/2007 | $ 8.800 | $ 9.090 | $ 8.630 | $ 8.840 |
| 1/4/2007 | $ 8.840 | $ 9.090 | $ 8.760 | $ 9.040 |
| 1/5/2007 | $ 8.920 | $ 8.950 | $ 8.630 | $ 8.770 |
| 1/8/2007 | $ 8.750 | $ 9.000 | $ 8.690 | $ 8.870 |
| 1/9/2007 | $ 8.950 | $ 8.950 | $ 8.600 | $ 8.660 |
| 1/10/2007 | $ 8.610 | $ 8.780 | $ 8.520 | $ 8.640 |
| 1/11/2007 | $ 8.700 | $ 8.700 | $ 8.550 | $ 8.570 |
| 1/12/2007 | $ 8.540 | $ 8.700 | $ 8.520 | $ 8.700 |
| 1/16/2007 | $ 8.640 | $ 8.720 | $ 8.550 | $ 8.670 |
| 1/17/2007 | $ 8.620 | $ 8.770 | $ 8.590 | $ 8.610 |
| 1/18/2007 | $ 8.640 | $ 8.700 | $ 8.330 | $ 8.390 |
| 1/19/2007 | $ 8.340 | $ 8.350 | $ 8.040 | $ 8.240 |
| 1/22/2007 | $ 8.260 | $ 8.440 | $ 8.150 | $ 8.190 |
| 1/23/2007 | $ 8.220 | $ 8.330 | $ 8.100 | $ 8.250 |
| 1/24/2007 | $ 8.530 | $ 8.770 | $ 8.470 | $ 8.510 |
| 1/25/2007 | $ 8.470 | $ 8.520 | $ 8.260 | $ 8.350 |
| 1/26/2007 | $ 8.430 | $ 8.510 | $ 8.220 | $ 8.450 |
| 1/29/2007 | $ 8.510 | $ 8.830 | $ 8.270 | $ 8.740 |
| 1/30/2007 | $ 8.730 | $ 8.910 | $ 8.620 | $ 8.800 |
| 1/31/2007 | $ 8.830 | $ 8.940 | $ 8.710 | $ 8.830 |
| 2/1/2007 | $ 8.870 | $ 9.000 | $ 8.780 | $ 9.000 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | | High | | Low | | Close/Last | |
|---|---|---|---|---|---|---|---|---|
| 2/2/2007 | $ | 8.810 | $ | 8.990 | $ | 8.800 | $ | 8.900 |
| 2/5/2007 | $ | 8.850 | $ | 9.050 | $ | 8.770 | $ | 9.030 |
| 2/6/2007 | $ | 9.060 | $ | 9.080 | $ | 8.960 | $ | 9.070 |
| 2/7/2007 | $ | 9.080 | $ | 9.490 | $ | 9.040 | $ | 9.390 |
| 2/8/2007 | $ | 9.380 | $ | 9.850 | $ | 9.310 | $ | 9.800 |
| 2/9/2007 | $ | 9.760 | $ | 9.840 | $ | 9.500 | $ | 9.540 |
| 2/12/2007 | $ | 9.520 | $ | 9.720 | $ | 9.420 | $ | 9.580 |
| 2/13/2007 | $ | 9.580 | $ | 9.690 | $ | 9.520 | $ | 9.610 |
| 2/14/2007 | $ | 9.610 | $ | 9.720 | $ | 9.480 | $ | 9.620 |
| 2/15/2007 | $ | 9.600 | $ | 9.770 | $ | 9.480 | $ | 9.620 |
| 2/16/2007 | $ | 9.610 | $ | 9.810 | $ | 9.500 | $ | 9.750 |
| 2/20/2007 | $ | 9.750 | $ | 10.210 | $ | 9.650 | $ | 10.150 |
| 2/21/2007 | $ | 10.130 | $ | 10.170 | $ | 9.980 | $ | 10.030 |
| 2/22/2007 | $ | 10.090 | $ | 10.320 | $ | 10.030 | $ | 10.170 |
| 2/23/2007 | $ | 10.110 | $ | 10.200 | $ | 10.000 | $ | 10.060 |
| 2/26/2007 | $ | 10.130 | $ | 10.160 | $ | 9.870 | $ | 9.910 |
| 2/27/2007 | $ | 9.750 | $ | 9.780 | $ | 9.060 | $ | 9.120 |
| 2/28/2007 | $ | 9.140 | $ | 9.400 | $ | 9.130 | $ | 9.240 |
| 3/1/2007 | $ | 9.050 | $ | 9.170 | $ | 8.860 | $ | 9.010 |
| 3/2/2007 | $ | 8.960 | $ | 8.960 | $ | 8.620 | $ | 8.630 |
| 3/5/2007 | $ | 8.500 | $ | 8.800 | $ | 8.420 | $ | 8.430 |
| 3/6/2007 | $ | 8.480 | $ | 8.890 | $ | 8.480 | $ | 8.820 |
| 3/7/2007 | $ | 8.750 | $ | 8.760 | $ | 8.460 | $ | 8.620 |
| 3/8/2007 | $ | 8.670 | $ | 8.800 | $ | 8.570 | $ | 8.650 |
| 3/9/2007 | $ | 8.700 | $ | 8.700 | $ | 8.450 | $ | 8.490 |
| 3/12/2007 | $ | 8.470 | $ | 8.650 | $ | 8.400 | $ | 8.580 |
| 3/13/2007 | $ | 8.450 | $ | 8.580 | $ | 8.220 | $ | 8.250 |
| 3/14/2007 | $ | 8.210 | $ | 8.330 | $ | 8.010 | $ | 8.270 |
| 3/15/2007 | $ | 8.220 | $ | 8.500 | $ | 8.220 | $ | 8.470 |
| 3/16/2007 | $ | 8.460 | $ | 8.500 | $ | 8.220 | $ | 8.270 |
| 3/19/2007 | $ | 8.340 | $ | 8.500 | $ | 8.300 | $ | 8.320 |
| 3/20/2007 | $ | 8.320 | $ | 8.490 | $ | 8.230 | $ | 8.490 |
| 3/21/2007 | $ | 8.530 | $ | 8.800 | $ | 8.420 | $ | 8.790 |
| 3/22/2007 | $ | 8.780 | $ | 8.800 | $ | 8.460 | $ | 8.610 |
| 3/23/2007 | $ | 8.590 | $ | 8.690 | $ | 8.520 | $ | 8.600 |
| 3/26/2007 | $ | 8.630 | $ | 8.640 | $ | 8.420 | $ | 8.540 |
| 3/27/2007 | $ | 8.470 | $ | 8.550 | $ | 8.370 | $ | 8.430 |
| 3/28/2007 | $ | 8.390 | $ | 8.540 | $ | 8.300 | $ | 8.360 |
| 3/29/2007 | $ | 8.350 | $ | 8.360 | $ | 8.050 | $ | 8.200 |
| 3/30/2007 | $ | 8.140 | $ | 8.380 | $ | 8.140 | $ | 8.290 |
| 4/2/2007 | $ | 8.220 | $ | 8.330 | $ | 8.030 | $ | 8.270 |
| 4/3/2007 | $ | 8.280 | $ | 8.450 | $ | 8.220 | $ | 8.320 |
| 4/4/2007 | $ | 8.330 | $ | 8.440 | $ | 8.240 | $ | 8.260 |
| 4/5/2007 | $ | 8.220 | $ | 8.370 | $ | 8.140 | $ | 8.160 |
| 4/9/2007 | $ | 8.200 | $ | 8.280 | $ | 7.980 | $ | 8.000 |
| 4/10/2007 | $ | 7.970 | $ | 8.070 | $ | 7.920 | $ | 7.970 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 4/11/2007 | $ 7.950 | $ 8.020 | $ 7.840 | $ 7.900 |
| 4/12/2007 | $ 7.850 | $ 8.000 | $ 7.750 | $ 7.990 |
| 4/13/2007 | $ 7.950 | $ 8.110 | $ 7.890 | $ 8.100 |
| 4/16/2007 | $ 8.090 | $ 8.170 | $ 8.010 | $ 8.120 |
| 4/17/2007 | $ 7.950 | $ 8.110 | $ 7.950 | $ 8.100 |
| 4/18/2007 | $ 8.050 | $ 8.080 | $ 7.900 | $ 7.940 |
| 4/19/2007 | $ 7.910 | $ 7.920 | $ 7.750 | $ 7.800 |
| 4/20/2007 | $ 7.880 | $ 7.880 | $ 7.640 | $ 7.730 |
| 4/23/2007 | $ 7.670 | $ 7.780 | $ 7.630 | $ 7.710 |
| 4/24/2007 | $ 7.690 | $ 7.770 | $ 7.600 | $ 7.660 |
| 4/25/2007 | $ 7.720 | $ 7.780 | $ 7.610 | $ 7.720 |
| 4/26/2007 | $ 7.720 | $ 7.720 | $ 7.610 | $ 7.690 |
| 4/27/2007 | $ 7.650 | $ 7.710 | $ 7.300 | $ 7.430 |
| 4/30/2007 | $ 7.500 | $ 7.500 | $ 7.130 | $ 7.140 |
| 5/1/2007 | $ 7.140 | $ 7.200 | $ 6.920 | $ 7.050 |
| 5/2/2007 | $ 7.040 | $ 7.340 | $ 7.010 | $ 7.300 |
| 5/3/2007 | $ 7.210 | $ 7.520 | $ 7.200 | $ 7.350 |
| 5/4/2007 | $ 7.380 | $ 7.470 | $ 7.190 | $ 7.240 |
| 5/7/2007 | $ 7.270 | $ 7.470 | $ 7.190 | $ 7.210 |
| 5/8/2007 | $ 7.210 | $ 7.260 | $ 7.090 | $ 7.240 |
| 5/9/2007 | $ 7.180 | $ 7.190 | $ 7.030 | $ 7.090 |
| 5/10/2007 | $ 7.040 | $ 7.150 | $ 6.840 | $ 6.910 |
| 5/11/2007 | $ 6.960 | $ 7.080 | $ 6.870 | $ 7.030 |
| 5/14/2007 | $ 7.000 | $ 7.090 | $ 6.720 | $ 6.990 |
| 5/15/2007 | $ 6.970 | $ 7.140 | $ 6.930 | $ 7.000 |
| 5/16/2007 | $ 7.050 | $ 7.140 | $ 6.900 | $ 7.120 |
| 5/17/2007 | $ 7.090 | $ 7.290 | $ 7.020 | $ 7.030 |
| 5/18/2007 | $ 7.030 | $ 7.090 | $ 6.910 | $ 7.010 |
| 5/21/2007 | $ 7.110 | $ 7.200 | $ 7.050 | $ 7.090 |
| 5/22/2007 | $ 7.090 | $ 7.170 | $ 7.000 | $ 7.040 |
| 5/23/2007 | $ 7.120 | $ 7.160 | $ 7.030 | $ 7.140 |
| 5/24/2007 | $ 7.100 | $ 7.240 | $ 6.860 | $ 6.960 |
| 5/25/2007 | $ 6.970 | $ 7.070 | $ 6.850 | $ 7.010 |
| 5/29/2007 | $ 6.960 | $ 7.040 | $ 6.920 | $ 6.980 |
| 5/30/2007 | $ 6.930 | $ 7.140 | $ 6.750 | $ 7.140 |
| 5/31/2007 | $ 7.140 | $ 7.290 | $ 7.100 | $ 7.210 |
| 6/1/2007 | $ 7.250 | $ 7.360 | $ 7.170 | $ 7.310 |
| 6/4/2007 | $ 7.060 | $ 7.250 | $ 6.220 | $ 6.510 |
| 6/5/2007 | $ 6.500 | $ 6.500 | $ 6.170 | $ 6.260 |
| 6/6/2007 | $ 6.180 | $ 6.330 | $ 6.120 | $ 6.280 |
| 6/7/2007 | $ 6.220 | $ 6.290 | $ 5.950 | $ 5.990 |
| 6/8/2007 | $ 5.940 | $ 6.070 | $ 5.940 | $ 5.960 |
| 6/11/2007 | $ 5.930 | $ 6.250 | $ 5.900 | $ 6.030 |
| 6/12/2007 | $ 5.960 | $ 6.020 | $ 5.830 | $ 5.850 |
| 6/13/2007 | $ 5.850 | $ 5.857 | $ 5.690 | $ 5.710 |
| 6/14/2007 | $ 5.740 | $ 5.800 | $ 5.480 | $ 5.740 |

**UTStarcom, Inc.**
**Price Chart**
**August 3, 2001 through July 24, 2007**

| Date | Open | High | Low | Close/Last |
|---|---|---|---|---|
| 6/15/2007 | $ 5.870 | $ 5.870 | $ 5.690 | $ 5.750 |
| 6/18/2007 | $ 5.720 | $ 5.760 | $ 5.500 | $ 5.530 |
| 6/19/2007 | $ 5.510 | $ 5.530 | $ 5.430 | $ 5.490 |
| 6/20/2007 | $ 5.490 | $ 5.545 | $ 5.270 | $ 5.280 |
| 6/21/2007 | $ 5.220 | $ 5.261 | $ 5.120 | $ 5.220 |
| 6/22/2007 | $ 5.190 | $ 5.270 | $ 5.120 | $ 5.240 |
| 6/25/2007 | $ 5.200 | $ 5.330 | $ 5.180 | $ 5.230 |
| 6/26/2007 | $ 5.230 | $ 5.250 | $ 5.170 | $ 5.200 |
| 6/27/2007 | $ 5.180 | $ 5.400 | $ 5.120 | $ 5.380 |
| 6/28/2007 | $ 5.340 | $ 5.560 | $ 5.340 | $ 5.520 |
| 6/29/2007 | $ 5.560 | $ 5.850 | $ 5.560 | $ 5.610 |
| 7/2/2007 | $ 5.650 | $ 5.720 | $ 5.560 | $ 5.630 |
| 7/3/2007 | $ 5.630 | $ 5.630 | $ 5.490 | $ 5.540 |
| 7/5/2007 | $ 5.490 | $ 5.630 | $ 5.460 | $ 5.600 |
| 7/6/2007 | $ 5.570 | $ 5.689 | $ 5.540 | $ 5.660 |
| 7/9/2007 | $ 5.720 | $ 5.770 | $ 5.680 | $ 5.710 |
| 7/10/2007 | $ 5.700 | $ 5.740 | $ 5.620 | $ 5.620 |
| 7/11/2007 | $ 5.610 | $ 5.630 | $ 5.420 | $ 5.500 |
| 7/12/2007 | $ 5.550 | $ 5.570 | $ 5.320 | $ 5.350 |
| 7/13/2007 | $ 5.350 | $ 5.360 | $ 5.230 | $ 5.280 |
| 7/16/2007 | $ 5.280 | $ 5.300 | $ 5.090 | $ 5.110 |
| 7/17/2007 | $ 5.140 | $ 5.200 | $ 4.850 | $ 5.120 |
| 7/18/2007 | $ 5.090 | $ 5.270 | $ 4.850 | $ 5.030 |
| 7/19/2007 | $ 5.100 | $ 5.140 | $ 4.870 | $ 5.000 |
| 7/20/2007 | $ 5.000 | $ 5.120 | $ 4.500 | $ 4.600 |
| 7/23/2007 | $ 4.580 | $ 4.880 | $ 4.550 | $ 4.730 |
| 7/24/2007 | $ 4.670 | $ 4.760 | $ 3.870 | $ 3.880 |